APPEAL, REOPEN

# U.S. District Court
## District of Colorado (Denver)
## CRIMINAL DOCKET FOR CASE #: 1:01-cr-00214-WYD-16

Case title: USA v. Small, et al                    Date Filed: 06/07/2001

Assigned to: Judge Wiley Y. Daniel

## Defendant

**George Melvin Murray** (16)          represented by  **Jonathan Marshall Abramson**
*TERMINATED: 11/23/2005*                             Kissinger & Fellman, P.C.
*also known as*                                      3773 Cherry Creek North Drive
George Murray                                        #900
*TERMINATED: 11/23/2005*                             Denver, CO 80209
                                                     U.S.A
                                                     303-320-6100
                                                     Fax: 303-320-6613
                                                     Email: jonathan@kandf.com
                                                     *TERMINATED: 04/07/2004*
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*
                                                     *Designation: CJA Appointment*

                                                     **Wade H. Eldridge**
                                                     Wade H. Eldridge, P.C.
                                                     1471 Stuart Street
                                                     Denver, CO 80204
                                                     U.S.A
                                                     303-861-4222
                                                     Fax: 303-407-8001
                                                     Email: wade_eldridge@mho.com
                                                     *TERMINATED: 11/29/2005*
                                                     *LEAD ATTORNEY*
                                                     *Designation: CJA Appointment*

## Pending Counts                                    ## Disposition

21:841A=CD.F CONTROLLED                              deft shall be impr. for 150 mos. on ct.
SUBSTANCE - SELL, DISTRIBUTE,                        23s and 48 mos. on ct. 24s concur.; the
OR DISPENSE                                          150 mos. sent. shall run concur. w/the
(23s)                                                sent. in Denver Dist. Ct.; 8 yrs. sup. rel.
                                                     on ct. 23s and 1 yr. on ct. 24s concur.;
                                                     deft shall participate in a prog. of
                                                     testing & trtmt for drug abuse as dir. by
                                                     p.o. and shall pay the costs; $200 to

CVF due immediately; deft remanded;

21:843B=CD.F USE
COMMUNICATIONS FACILITY -
CONTROLLED SUBSTANCE -
DISTR.
(24s)

deft shall be impr. for 150 mos. on ct.
23s and 48 mos. on ct. 24s concur.; the
150 mos. sent. shall run concur. w/the
sent. in Denver Dist. Ct.; 8 yrs. sup. rel.
on ct. 23s and 1 yr. on ct. 24s concur.;
deft shall participate in a prog. of
testing & trtmt for drug abuse as dir. by
p.o. and shall pay the costs; $200 to
CVF due immediately; deft remanded;

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**                          **Disposition**

None

**Highest Offense Level (Terminated)**

None

**Complaints**                                 **Disposition**

None

---

**Plaintiff**

**USA**                    represented by   **Kathleen Melissa Tafoya**
                                            U.S. Attorney's Office-Denver
                                            Colorado
                                            1225 Seventeenth Street
                                            #700
                                            Denver, CO 80202
                                            U.S.A
                                            303-454-0100
                                            Fax: 454-0406
                                            Email: Kathleen.Tafoya@usdoj.gov
                                            *LEAD ATTORNEY*

| Date Filed | # | Docket Text |
|------------|---|-------------|
| 06/07/2001 | 1 | INDICTMENT by USA Counts filed against George - Murray (16) count(s) 1, 23, 24, 62 (former empl) (Entered: 06/11/2001) |
| 06/07/2001 | 15 | ARREST Warrant issued for George Murray by clerk of the court pursuant to Magistrate Judge Boyd N. Boland (former empl) (Entered: 06/11/2001) |

| 06/07/2001 | 31 | MOTION to seal case until the arrest of the first defendant by USA regarding Willie James Small, Dachaun Davis, Keyonna Davis, Alvin Green, Theolian Lloyd, Curtis Hawkins, Zebedee Hall, James Starkey, Edward Palmer, Fredric Williams, Herbert Lewis Jr., Angela Brewer, Daniel McIntyre, Jeff Abreu, Max Cooper, George Melvin Murray, Ernest Gaddis, Victor Mendinghall, Sammy Lee Woods, Ronald Dennis Clark, Bridget Johnson, Timothy Chandler, Carlos Johnson, Dwayne Vandyke, Thurman Douglas McKnight, Charles Young, Brian Harris, Dayne Drew, Tommy Jones (former empl) (Entered: 06/11/2001) |
| --- | --- | --- |
| 06/07/2001 | 32 | ORDER by Magistrate Judge Boyd N. Boland GRANTING motion to seal case until the arrest of the first defendant and is available to representatives of the AUSA and the FBI [31-1] (former empl) (Entered: 06/11/2001) |
| 06/15/2001 | 61 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Michael Norton appointed for Dachaun Davis by Magistrate Judge Boyd N. Boland (ecm) (Entered: 06/22/2001) |
| 06/15/2001 | 62 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Boston Henry Stanton Jr. appointed for Keyonna Davis by Magistrate Judge Boyd N. Boland (ecm) (Entered: 06/22/2001) |
| 06/15/2001 | 63 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Richard James Banta appointed for Alvin Green by Magistrate Judge Boyd N. Boland (ecm) (Entered: 06/22/2001) |
| 06/15/2001 | 64 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney John Henry Schlie appointed for Theolian Lloyd by Magistrate Judge Boyd N. Boland (ecm) (Entered: 06/22/2001) |
| 06/15/2001 | 65 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney John S. Tatum appointed for Curtis Hawkins by Magistrate Judge Boyd N. Boland (ecm) (Entered: 06/22/2001) |
| 06/15/2001 | 66 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Randy S. Reisch appointed for Zebedee Hall by Magistrate Judge Boyd N. Boland (ecm) (Entered: 06/22/2001) |
| 06/15/2001 | 67 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Jonathan S. Willett appointed for James Starkey by Magistrate Judge Boyd N. Boland (ecm) (Entered: 06/22/2001) |
| 06/15/2001 | 68 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Kirkland Leonard Brush appointed for Fredric Williams by Magistrate Judge Boyd N. Boland (ecm) (Entered: 06/22/2001) |
| 06/15/2001 | 69 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Clifford J. Barnard appointed for Herbert Lewis, Jr. by Magistrate Judge Boyd N. Boland (ecm) (Entered: 06/22/2001) |
| 06/15/2001 | 70 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Jeffrey S. Pagliuca appointed for Angela Brewer by Magistrate Judge Boyd N. Boland (ecm) (Entered: 06/22/2001) |

| 06/15/2001 | 71 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Michael Gary Root appointed for Daniel McIntyre by Magistrate Judge Boyd N. Boland (ecm) (Entered: 06/22/2001) |
| 06/15/2001 | 72 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Richard N. Stuckey appointed for Jeff Abreu by Magistrate Judge Boyd N. Boland (ecm) (Entered: 06/22/2001) |
| 06/15/2001 | 73 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Mark Samuel Rubinstein appointed for Max Cooper by Magistrate Judge Boyd N. Boland (ecm) (Entered: 06/22/2001) |
| 06/15/2001 | 74 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Darren R. Cantor appointed for Victor Mendinghall by Magistrate Judge Boyd N. Boland (ecm) (Entered: 06/22/2001) |
| 06/15/2001 | 75 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Kerry Steven Hada appointed for Sammy Woods by Magistrate Judge Boyd N. Boland (ecm) (Entered: 06/22/2001) |
| 06/15/2001 | 76 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney John F. Sullivan III appointed for Bridget Johnson by Magistrate Judge Boyd N. Boland (ecm) (Entered: 06/22/2001) |
| 06/15/2001 | 77 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Edward A. Pluss appointed for Timothy Chandler by Magistrate Judge Boyd N. Boland (ecm) (Entered: 06/22/2001) |
| 06/15/2001 | 78 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Dennis W. Hartley appointed for Dewayne VanDyke by Magistrate Judge Boyd N. Boland (ecm) (Entered: 06/22/2001) |
| 06/15/2001 | 79 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Mitchell Baker appointed for Thurman McKnight by Magistrate Judge Boyd N. Boland (ecm) (Entered: 06/22/2001) |
| 06/15/2001 | 80 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney William Michael Whelan Jr. appointed for Brian Harris by Magistrate Judge Boyd N. Boland (ecm) (Entered: 06/22/2001) |
| 06/19/2001 | 455 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney M. David Lindsey appointed for Ernest Gaddis by Magistrate Judge Boyd N. Boland (ecm) (Entered: 09/04/2001) |
| 06/22/2001 | 100 | COURTROOM MINUTES OF DETENTION HEARING before Magistrate Judge O. E. Schlatter; deft Thurman McKnight present w/counsel; deft would like this matter set over 1 day; ORDER: detention hearing cont. to 1:30 6/25/01 for Thurman Douglas McKnight; deft remanded Court Reporter: Tape 01-93 (ecm) (Entered: 06/27/2001) |
| 06/22/2001 | 101 | COURTROOM MINUTES OF DETENTION HEARING before Magistrate Judge O. E. Schlatter; deft Alvin Green present w/counsel; deft is not contesting deten. at this time; ORDER: deft shall be detained pending final resolution of this case; deft remanded; ORDER: mtn for |

| | | |
|---|---|---|
| | | leave to renew is GRANTED Court Reporter: Tape 01-93 (ecm) (Entered: 06/27/2001) |
| 06/25/2001 | 102 | COURTROOM MINUTES OF DISCOVERY HEARING before Magistrate Judge O. E. Schlatter; deft Zebedee Hall present w/counsel; discov. rpt. executed; counsel directed to chambers for next setting; Court Reporter: Tape 01-93 (ecm) (Entered: 06/27/2001) |
| 06/25/2001 | 103 | DISCOVERY HEARING REPORT before Magistrate Judge O. E. Schlatter; 4 weeks estimated trial time as to Zebedee Hall (ecm) (Entered: 06/27/2001) |
| 06/25/2001 | 105 | DISCOVERY HEARING REPORT before Magistrate Judge O. E. Schlatter; 4 weeks estimated trial time as to Daniel McIntyre (ecm) (Entered: 06/27/2001) |
| 06/25/2001 | 106 | COURTROOM MINUTES OF DISCOVERY CONFERENCE before Magistrate Judge O. E. Schlatter; deft Ernest Gaddis is present; all other defts appearances are waived; discov. rpts. executed; Court Reporter: Tape 01-93A (ecm) (Entered: 06/27/2001) |
| 06/25/2001 | 107 | DISCOVERY HEARING REPORT before Magistrate Judge O. E. Schlatter; 4 weeks estimated trial days as to Brian Harris (ecm) (Entered: 06/27/2001) |
| 06/25/2001 | 108 | DISCOVERY HEARING REPORT before Magistrate Judge O. E. Schlatter; 4 weeks estimated trial time as to Victor Mendinghall (ecm) (Entered: 06/27/2001) |
| 06/25/2001 | 109 | DISCOVERY HEARING REPORT before Magistrate Judge O. E. Schlatter; 4 weeks estimated trial time as to Timothy Chandler (ecm) (Entered: 06/27/2001) |
| 06/25/2001 | 110 | DISCOVERY HEARING REPORT before Magistrate Judge O. E. Schlatter; 4 weeks estimated trial time as to Fredric Williams (ecm) (Entered: 06/27/2001) |
| 06/25/2001 | 111 | DISCOVERY HEARING REPORT before Magistrate Judge O. E. Schlatter; 4 weeks estimated trial time as to Angela Brewer (ecm) (Entered: 06/27/2001) |
| 06/25/2001 | 112 | DISCOVERY HEARING REPORT before Magistrate Judge O. E. Schlatter; 4 weeks estimated trial time as to Ernest Gaddis (ecm) (Entered: 06/27/2001) |
| 06/25/2001 | 114 | DISCOVERY HEARING REPORT before Magistrate Judge O. E. Schlatter; 4 weeks estimated trial days as to Thurman McKnight (ecm) (Entered: 06/27/2001) |
| 06/25/2001 | 115 | COURTROOM MINUTES OF DISCOVERY CONFERENCE before Magistrate Judge O. E. Schlatter; deft Keyonna Davis' appearance was waived; discov. rpt. executed; Court Reporter: Tape 01-93A Interpreter: (ecm) (Entered: 06/27/2001) |
| | | |

| 06/25/2001 | 116 | DISCOVERY HEARING REPORT before Magistrate Judge O. E. Schlatter; 4 weeks estimated trial time as to Keyonna Davis (ecm) (Entered: 06/27/2001) |
| --- | --- | --- |
| 06/25/2001 | 117 | COURTROOM MINUTES OF DISCOVERY CONFERENCE before Magistrate Judge O. E. Schlatter; deft Max Cooper present w/counsel; discov. rpt. executed; Court Reporter: Off Record (ecm) (Entered: 06/27/2001) |
| 06/25/2001 | 118 | DISCOVERY HEARING REPORT before Magistrate Judge O. E. Schlatter; 4 weeks estimated trial days as to Max Cooper (ecm) (Entered: 06/27/2001) |
| 06/25/2001 | 169 | ORDER by Judge Wiley Y. Daniel GRANTING Motion For Appointment of Expert (SUPPRESSED) [168-1] (Cert of Mailing) (ecm) (Entered: 07/03/2001) |
| 06/25/2001 | 171 | 848/ORDER by Judge Wiley Y. Daniel GRANTING Brian Harris' Motion For Appointment of Expert (SUPPRESSED) [170-1] (Cert of Mailing) (ecm) (Entered: 07/03/2001) |
| 06/26/2001 | 128 | PETITION for Writ of HC Ad Pros by USA as to Edward Palmer (ecm) (Entered: 06/27/2001) |
| 06/26/2001 | 129 | PETITION for Writ of HC Ad Pros by USA as to Carlos Johnson (ecm) (Entered: 06/27/2001) |
| 06/26/2001 | 130 | PETITION for Writ of HC Ad Pros by USA as to George Murray (ecm) (Entered: 06/27/2001) |
| 06/26/2001 | 131 | PETITION for Writ of HC Ad Pros by USA as to Ronald Clark (ecm) (Entered: 06/27/2001) |
| 06/26/2001 | 132 | PETITION for Writ of HC Ad Pros by USA as to Tommy Jones (ecm) (Entered: 06/27/2001) |
| 06/26/2001 | 135 | COURTROOM MINUTES OF DISCOVERY HEARING before Magistrate Judge O. E. Schlatter; defts Bridgett Johnson and Sammy Woods appearance were waived; discov. rpts. executed; Court Reporter: Tape 01-94 (ecm) (Entered: 06/28/2001) |
| 06/26/2001 | 136 | DISCOVERY HEARING REPORT before Magistrate Judge O. E. Schlatter; 4 weeks estimated trial days as to Sammy Woods (ecm) (Entered: 06/28/2001) |
| 06/26/2001 | 137 | DISCOVERY HEARING REPORT before Magistrate Judge O. E. Schlatter; 4 weeks estimated trial days as to Bridget Johnson (ecm) (Entered: 06/28/2001) |
| 06/26/2001 | 139 | DISCOVERY HEARING REPORT before Magistrate Judge O. E. Schlatter; 4 weeks estimated trial days as to James Starkey (ecm) (Entered: 06/28/2001) |
| 06/26/2001 | 146 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Jeffrey Richard Edelman appointed for Dayna Drew by Magistrate Judge O. E. |

| | | Schlatter (ecm) (Entered: 06/29/2001) |
|---|---|---|
| 06/27/2001 | 143 | PETITION for Writ of HC Ad Pros by USA as to Ronald Clark (ecm) (Entered: 06/28/2001) |
| 06/27/2001 | 144 | MEMORANDUM as to Tommy Jones, Ronald Dennis Clark, George Melvin Murray, Carlos Johnson, Edward Palmer referring to Magistrate Judge O. E. Schlatter the petition [132-1], the petition [143-1], the petition [130-1], the petition [129-1], the petition [128-1] (ecm) (Entered: 06/28/2001) |
| 06/27/2001 | 147 | COURTROOM MINUTES OF DISCOVERY CONFERENCE before Magistrate Judge O. E. Schlatter; deft Alvin Greens appearance is waived; discov. rpt. executed; Court Reporter: Tape 01-95 (ecm) (Entered: 06/29/2001) |
| 06/27/2001 | 148 | DISCOVERY HEARING REPORT before Magistrate Judge O. E. Schlatter; 4 weeks estimated trial time as to Alvin Green (ecm) (Entered: 06/29/2001) |
| 06/27/2001 | 150 | DISCOVERY HEARING REPORT before Magistrate Judge O. E. Schlatter; 4 weeks estimated trial time as to Theolian Lloyd (ecm) (Entered: 06/29/2001) |
| 06/27/2001 | 151 | DISCOVERY HEARING REPORT before Magistrate Judge O. E. Schlatter; 4 weeks estimated trial days as to Curtis Hawkins (ecm) (Entered: 06/29/2001) |
| 06/28/2001 | 152 | MOTION For Complex Designation Purs. to 18:3161 by USA (ecm) (Entered: 06/29/2001) |
| 06/28/2001 | 153 | DISCOVERY HEARING REPORT before Magistrate Judge O. E. Schlatter; 4 weeks estimated trial days as to Herbert Lewis (ecm) (Entered: 07/02/2001) |
| 06/28/2001 | 154 | DISCOVERY HEARING REPORT before Magistrate Judge O. E. Schlatter; 4 weeks estimated trial time as to Dachaun Davis (ecm) (Entered: 07/02/2001) |
| 06/28/2001 | 155 | DISCOVERY HEARING REPORT before Magistrate Judge O. E. Schlatter; 4 weeks estimated trial days as to Willie Small (ecm) (Entered: 07/02/2001) |
| 06/28/2001 | 167 | ORDER by Judge Wiley Y. Daniel GRANTING Dwayne VanDyke's Motion For Appointment of Expert (SUPPRESSED) [133-1] (Cert of Mailing) (ecm) (Entered: 07/03/2001) |
| 06/29/2001 | 159 | WRIT of HC Ad Pros as to Carlos Johnson; returnable 7/10/01 at 1:30 pm; issued by OES (ecm) (Entered: 07/02/2001) |
| 06/29/2001 | 160 | WRIT of HC Ad Pros as to Edward Palmer; returnable 7/10/01 1:30; issued by OES (ecm) (Entered: 07/02/2001) |
| 06/29/2001 | 161 | WRIT of HC Ad Pros as to George Murray; returnable 7/10/01 at 1:30; issued by OES (ecm) (Entered: 07/02/2001) |

| 06/29/2001 | 162 | WRIT of HC Ad Pros as to Tommy Jones; returnable forthwith; issued by OES (ecm) (Entered: 07/02/2001) |
| 06/29/2001 | 163 | WRIT of HC Ad Pros as to Ronald Clark; returnable 7/10/01 at 1:30; issued by OES (ecm) (Entered: 07/02/2001) |
| 06/29/2001 | | (Utility Event) - Terminating Deadline(s) (ecm) (Entered: 07/02/2001) |
| 06/29/2001 | 165 | DISCOVERY HEARING REPORT before Magistrate Judge O. E. Schlatter; 4 weeks estimated trial time as to Dayna Drew (ecm) (Entered: 07/02/2001) |
| 07/02/2001 | 166 | MINUTE ORDER before Judge Wiley Y. Daniel; the defts shall respond to govt's [152-1] Motion For Complex Designation Purs. to 18:3161 by 7/18/01; a status hearing and hrg. on the motion for complex designation is set for 8:30 7/25/01; defts shall be present (ecm) (Entered: 07/03/2001) |
| 07/02/2001 | 173 | COURTROOM MINUTES OF BOND RELEASE before Magistrate Judge Michael J. Watanabe; deft Jeff Abreau advised of conds. of release; deft released on executed bond; Court Reporter: Tape 01-97 (ecm) (Entered: 07/06/2001) |
| 07/03/2001 | 176 | MINUTE ORDER before Magistrate Judge Michael J. Watanabe; Jeff Abreau's Motion For Modifications of Bond Conditions [98-1] is MOOT as deft was released to the CCC on 7/2/01 (ecm) (Entered: 07/06/2001) |
| 07/05/2001 | 178 | COURTROOM MINUTES OF BOND RELEASE before Magistrate Judge Michael J. Watanabe; deft McKnight advised of conds. of release; deft released on executed bond; Court Reporter: Tape 01-99 (ecm) (Entered: 07/09/2001) |
| 07/10/2001 | 185 | MOTION For Extension of Time to Provide Discovery by USA (ecm) (Entered: 07/11/2001) |
| 07/10/2001 | | ARREST of defendant George Melvin Murray, defendant Carlos Johnson on 7/10/01 (ecm) (Entered: 07/12/2001) |
| 07/10/2001 | 188 | COURTROOM MINUTES OF INITIAL APPEARANCE before Magistrate Judge Michael J. Watanabe; initial appearance of George Melvin Murray, Ronald Dennis Clark, Carlos Johnson without counsel; ORDER: CJA counsel to be apptd.; detention, arraignment discov. conf. set for 2:00 7/13/01 for George Murray, Ronald Dennis Clark and Carlos Johnson before Magistrate Judge Michael J. Watanabe; Court Reporter: Tape 01-102 (ecm) (Entered: 07/12/2001) |
| 07/10/2001 | 191 | CJA Form 23 (Financial Affidavit) as to George Melvin Murray (ecm) (Entered: 07/12/2001) |
| 07/10/2001 | 197 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Wade H. Eldridge appointed for George Murray by Magistrate Judge Michael J. Watanabe (ecm) (Entered: 07/13/2001) |
| 07/10/2001 | 198 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Martha Eskesen appointed for Ronald Clark by Magistrate Judge Michael J. |

| | | |
|---|---|---|
| | | Watanabe (ecm) (Entered: 07/13/2001) |
| 07/11/2001 | 205 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Christopher Bradley Calbo appointed by Magistrate Judge Michael J. Watanabe (former empl) (Entered: 07/16/2001) |
| 07/12/2001 | 195 | BRIEF by USA With Respect to Implications of Interstate Agreement on Detainers on Prisoner's Brought before the Court on Writs of HC Ad Pros and Motio to Detain Without Bond (ecm) (Entered: 07/13/2001) |
| 07/12/2001 | 204 | DISCOVERY HEARING REPORT before Magistrate Judge Michael J. Watanabe as to Edward Palmer; estimated trial time of 4 weeks. (former empl) (Entered: 07/16/2001) |
| 07/13/2001 | 210 | COURTROOM MINUTES OF BOND RELEASE HEARING before Magistrate Judge Michael J. Watanabe; deft released upon signing of bond paperwork. Court Reporter: CR 01-104 (former empl) (Entered: 07/16/2001) |
| 07/13/2001 | 213 | DISCOVERY HEARING REPORT before Magistrate Judge Michael J. Watanabe re: George Murray, estimated trial time of 4 weeks. (former empl) (Entered: 07/16/2001) |
| 07/13/2001 | 214 | DISCOVERY HEARING REPORT before Magistrate Judge Michael J. Watanabe; re: Carlos Johnson; estimated trial time of 4 weeks. (former empl) (Entered: 07/16/2001) |
| 07/13/2001 | 215 | DISCOVERY HEARING REPORT before Magistrate Judge Michael J. Watanabe re: Ronald Clark, estimated trial time of 4 weeks. (former empl) (Entered: 07/16/2001) |
| 07/13/2001 | 216 | COURTROOM MINUTES OF ARRAIGNMENT/DISC/DETENTION before Magistrate Judge Michael J. Watanabe dft George Melvin Murray, Ronald Dennis Clark, Carlos Johnson arraigned; NOT GUILTY plea entered; Attorneys present; , speedy trial times announced as follows: 70 day max 9/18/01; 30 day min 8/12/01; 90 day custody 10/8/01 detention hearing reset for 7/17/01 at 3:00; disc conf held 7/13/01 for George Melvin Murray, for Ronald Dennis Clark, for Carlos Johnson defts remanded to the custody of the USM; Court Reporter: CR 01-104 (former empl) (Entered: 07/16/2001) |
| 07/17/2001 | 237 | COURTROOM MINUTES OF BOND RELEASE before Magistrate Judge Patricia A. Coan deft released upon signing of bond paperwork; tape CR 01-105 (former empl) (Entered: 07/18/2001) |
| 07/17/2001 | 247 | COURTROOM MINUTES OF DETENTION HEARING before Magistrate Judge Patricia A. Coan; defts Carlos Johnson, George Murray and Ronald Clark present w/counsel; ORDER: detention hearing reset to 3:00 7/18/01 for Carlos Johnson; deft George Murray is not contesting deten. at this time and would ask for leave to file a mtn if circumstances change; ORDER: mtn GRANTED; court finds deft to be a danger to the community and orders him detained; deft Ronald Clark is not waiving the deten. hrg. however does concede that the deft is in custody of the state |

| | | |
|---|---|---|
| | | and is serving a sent.; ORDER: deft shall be detained pending final resolution of this case; ORDER: supplemental briefs to be filed; Martha Eskesen shall have the supplemental brief filed by 7/20/01 and Kathleen Tafoya shall have the response filed by 7/26/01; hearing on these issues is set for 2:00 7/27/01 for Ronald Dennis Clark Court Reporter: 01-106 (ecm) (Entered: 07/20/2001) |
| 07/18/2001 | 243 | RESPONSE by George Melvin Murray to Govt's Motion For Complex Designation Purs. to 18:3161 [152-1] (ecm) (Entered: 07/19/2001) |
| 07/18/2001 | 253 | COURTROOM MINUTES OF DETENTION HEARING before Magistrate Judge Patricia A. Coan; deft Carlos Johnson present w/counsel; the govt moves for deten. as there are two cases before state court which are pending sentencing; ORDER: deft shall be detained as a flight risk and danger to the community; deft remanded; Court Reporter: Tape 01-107 (ecm) (Entered: 07/23/2001) |
| 07/19/2001 | 260 | ORDER of Detention by Magistrate Judge Patricia A. Coan as to George Melvin Murray (ecm) (Entered: 07/24/2001) |
| 07/20/2001 | 252 | MINUTE ORDER before Magistrate Judge Patricia A. Coan; regarding [250-1] Motion For Release on Bond and [250-2] Motion For Bond Hearing, a bond hearing set for 10:30 7/26/01 for Herbert Lewis Jr. (ecm) (Entered: 07/23/2001) |
| 07/24/2001 | 265 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Dwayne Vandyke's Motion Re Appearance of Counsel [264-1]; substitute counsel shall be familar w/the issues to be decided at the hrg. (ecm) (Entered: 07/25/2001) |
| 07/24/2001 | 275 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Robert T. McAllister appointed by Magistrate Judge Patricia A. Coan (former empl) (Entered: 07/30/2001) |
| 07/25/2001 | 267 | COURTROOM MINUTES OF STATUS CONFERENCE/HEARING ON MOTION FOR COMPLEX DESIGNATION before Judge Wiley Y. Daniel; initial motions shall be filed by 8/17/01; defts shall file mtn to extend the deadline for filing of motions to suppress by 8/17/01; Court makes findings and makes ends of justice findings purs. to 18:3161(B)(7) and 18:3161(h)(8)(B)(iv); ORDER: DENYING Motion For Complex Purs. to 18:3161 [152-1]; deft Tommy Jonses shall file a mtn on speedy trial issues by 8/17/01; ORDER: the [233-1] motion to establish listserv and to serve motions and for other pleadings through listserve for order is DEFERRED; GRANTING Motion To Allow Substitute Counsel [257-1]; Herbert Lewis' Motion For Bond Hearing [250-2] is DENIED as MOOT; GRANTING Motion For Appearance of Substitute Counsel [256-1] Court Reporter: Kara (ecm) (Entered: 07/26/2001) |
| 07/25/2001 | 268 | ORDER by Judge Wiley Y. Daniel regarding [267-2] minutes (Cert of Mailing) (ecm) (Entered: 07/26/2001) |
| 07/25/2001 | 271 | DISCOVERY HEARING REPORT before Magistrate Judge Patricia A. Coan; 4 weeks estimated trial days as to Dwayne VanDyke (ecm) |

| | | |
|---|---|---|
| | | (Entered: 07/27/2001) |
| 07/26/2001 | 272 | MOTION to Disclose Grand Jury Material to Defendant by USA (ecm) (Entered: 07/27/2001) |
| 07/26/2001 | 273 | DISCOVERY HEARING REPORT before Magistrate Judge Patricia A. Coan; 4 weeks estimated trial days as to Jeff Abreu (ecm) (Entered: 07/27/2001) |
| 07/26/2001 | 277 | DISCOVERY HEARING REPORT before Magistrate Judge Patricia A. Coan estimated trialt ime of 4 weeks. (former empl) (Entered: 07/30/2001) |
| 07/27/2001 | 280 | RESPONSE by USA motion For Release on Bond [250-1] regarding [250-1] (former empl) (Entered: 07/30/2001) |
| 07/30/2001 | 285 | ORDER by Judge Wiley Y. Daniel granting motion to Disclose Grand Jury Material to Defendant [272-1] (Cert of Mailing) (former empl) (Entered: 07/30/2001) |
| 07/30/2001 | 286 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motion For Overnight Furlough From Independence House [274-1] (former empl) (Entered: 07/30/2001) |
| 07/30/2001 | 287 | COURTROOM MINUTES OF MOTIONS HEARING before Magistrate Judge Craig B. Shaffer; deft Herbert Lewis present w/counsel; witnesses; exhibits; ORDER: DENYING Motion For Release on Bond [250-1] Court Reporter: Tape 01-114 (ecm) (Entered: 08/01/2001) |
| 08/01/2001 | 291 | ORDER For Interim Payments by Judge Wiley Y. Daniel (Cert of Mailing) (ecm) (Entered: 08/03/2001) |
| 08/06/2001 | 295 | MINUTE ORDER before Magistrate Judge Craig B. Shaffer; regarding [289-1] Motion For Modifications of Bond Conditions, a bond hearing set for 10:00 8/13/01 for Jeff Abreu (ecm) (Entered: 08/07/2001) |
| 08/06/2001 | 296 | MINUTE ORDER before Magistrate Judge Craig B. Shaffer; GRANTING Motion To Withdraw [292-1] withdrawing attorney Mark Samuel Rubinstein for Max Cooper; new counsel from CJA panel be apptd. (ecm) (Entered: 08/08/2001) |
| 08/08/2001 | 297 | MINUTE ORDER before Judge Wiley Y. Daniel DENYING Dayna Drew's Motion to extend time in which to file motions [283-1] w/leave to refile indicating the date of the extension requested (ecm) (Entered: 08/10/2001) |
| 08/08/2001 | 426 | MOTION to seal superseding indictment by USA regarding Willie James Small, Dachaun Davis, Keyonna Davis, Alvin Green, Theolian Lloyd, Curtis Hawkins, Zebedee Hall, James Starkey, Edward Palmer, Fredric Williams, Herbert Lewis Jr., Angela Brewer, Daniel McIntyre, Jeff Abreu, Max Cooper, George Melvin Murray, Ernest Gaddis, Victor Mendinghall, Sammy Lee Woods, Ronald Dennis Clark, Bridget Johnson, Timothy Chandler, Carlos Johnson, Dwayne Vandyke, Thurman Douglas McKnight, Charles Young, Brian Harris, Dayne Drew, |

| | | Tommy Jones, Dawan Eugene Smith, Angela Hernandez, Sandra Davis (former empl) (Entered: 08/27/2001) |
|---|---|---|
| 08/08/2001 | 427 | ORDER by Magistrate Judge Boyd N. Boland granting motion to seal superseding indictment [426-1] until the arrest of the first defendant. (former empl) (Entered: 08/27/2001) |
| 08/09/2001 | 494 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney David Barry Savitz appointed for Max Cooper by Magistrate Judge Michael J. Watanabe (ecm) (Entered: 09/18/2001) |
| 08/13/2001 | 299 | TRANSCRIPT of Detention/Hearing on Interstate Act dated 7/27/01; copy; (15 pages) Prepared By: Avery (ecm) (Entered: 08/14/2001) |
| 08/16/2001 | 321 | MINUTE ORDER before Magistrate Judge Boyd N. Boland GRANTING Jeff Abreu's Motion For Modifications of Bond Conditions [289-1]; defts bond is modified in that the deft reside at the Communty Corrections is DELETED; deft shall reside at 1321 Emporia St., Aurora and defts random urinalysis shall be increased to Phase 1 and deft shall participate in trtmt now; (ecm) (Entered: 08/17/2001) |
| 08/16/2001 | 323 | MINUTE ORDER before Magistrate Judge O. E. Schlatter; Dachaun Davis' [309-1] Motion To Modify Conditions of Release, a bond hearing set for 10:00 8/29/01 for Dachaun Davis (ecm) (Entered: 08/17/2001) |
| 08/16/2001 | 335 | COURTROOM MINUTES OF MOTION HEARING before Magistrate Judge Boyd N. Boland; Motion for Modification of Bond Conditions for Jeff Abreu is GRANTED; bond modified that he is no longer required to reisde at the community corrections and shall reside at 1321 Emporia, Aurora, CO, shall be placed on Phase 1 monitoring and shall participate in drug trmt now. Court Reporter: CR 01-125 (former empl) (Entered: 08/20/2001) |
| 08/17/2001 | 367 | MOTION to join motions filed by deft Dachaun Davis by George Melvin Murray (former empl) (Entered: 08/20/2001) |
| 08/17/2001 | 368 | MOTION to suppress wiretap evidence and for FRANKS hearing and to join motions in wiretap suppression motiosn filed by co-defts by George Melvin Murray (former empl) (Entered: 08/20/2001) |
| 08/20/2001 | 401 | Opposition by USA to Dachaun Davis' Motion To Modify Conditions of Release regarding [309-1] (ecm) (Entered: 08/21/2001) |
| 08/20/2001 | 402 | MOTION To Allow For the Filing of Defendant's Motion For Severance by George Melvin Murray (ecm) (Entered: 08/21/2001) |
| 08/20/2001 | 403 | MOTION For Severance by George Melvin Murray (ecm) (Entered: 08/21/2001) |
| 08/21/2001 | | b (ecm) (Entered: 08/22/2001) |
| 08/21/2001 | 408 | MINUTE ORDER before Judge Wiley Y. Daniel; all pending motions to Join filed on 8/16/01, 8/17/01 and 8/20/01 are GRANTED to the extent they seek to join defts motions; George Murray's Motion to Allow For |

| | | |
|---|---|---|
| | | the Filing of Defendant Murray's Motion for Severance Out of Time is GRANTED; change of plea hearing set for 11:00 9/11/01 Angela Brewer (ecm) (Entered: 08/22/2001) |
| 08/21/2001 | 417 | 848/ORDER by Judge Wiley Y. Daniel GRANTING Sammy Woods Motion For Appointment of Expert (SUPPRESSED) [301-1] (Cert of Mailing) (ecm) (Entered: 08/23/2001) |
| 08/22/2001 | 412 | TRANSCRIPT of Detention/Arraignment/Discovery as to Dayna Drew dated 6/29/01; copy; ( 23 pages) Prepared By: Avery (ecm) (Entered: 08/23/2001) |
| 08/22/2001 | 413 | MINUTE ORDER before Magistrate Judge O. E. Schlatter; govt has to/including 8/31/01 to respond to defts [406-1] Motion For Modifications of Bond (ecm) (Entered: 08/23/2001) |
| 08/22/2001 | 436 | ORDER by Judge Wiley Y. Daniel GRANTING Thurman McNight's Motion For Appointment of Expert (SUPPRESSED) [300-1] (Cert of Mailing) (ecm) (Entered: 08/28/2001) |
| 08/27/2001 | 431 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING James Starkey's Motion For Leave to Join in Other Motions [424-1] (ecm) (Entered: 08/28/2001) |
| 08/27/2001 | 432 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Dwayne Van Dyke's Motion to Withdraw Motion to produce documents in prind hard copy of discovery [419-1] [420-1], withdrawing motion to produce documents in prind hard copy of discovery [419-1] (ecm) (Entered: 08/28/2001) |
| 08/28/2001 | 438 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Brian Harris' Motion For Appearance of Substitute Counsel at the August 31, Status Hearing [437-1]; Arthur Nieto is allowed to substitute as counsel for Brian Harris (ecm) (Entered: 08/29/2001) |
| 08/28/2001 | 440 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Bridgett Johnson's Motion For Appearance of Substitute Counsel at Status Hearing on August 31, 2001 [439-1]; atty Boston Stanton is allowed to substitute as counsel (ecm) (Entered: 08/29/2001) |
| 08/28/2001 | 441 | MINUTE ORDER before Magistrate Judge Michael J. Watanabe; re-arraignment is set for 10:00 9/12/01 for Max Cooper, George Melvin Murray, Victor Mendinghall and Sammy Lee Woods before Magistrate Judge Michael J. Watanabe (ecm) (Entered: 08/29/2001) |
| 08/28/2001 | 442 | MOTION to Allow Substitute Counsel at the Status Conference Set For August 31, 2001 by George Melvin Murray (ecm) (Entered: 08/29/2001) |
| 08/28/2001 | 443 | MINUTE ORDER before Magistrate Judge Michael J. Watanabe; re-arraignment set for 11:00 9/13/01 for Ronald Dennis Clark, Timothy Chandler, Carlos Johnson and Dwayne before Magistrate Judge Michael J. Watanabe (ecm) (Entered: 08/29/2001) |
| 08/28/2001 | 444 | MINUTE ORDER before Magistrate Judge Michael J. Watanabe; re- |

| | | |
|---|---|---|
| | | arraignment set for 1:30 9/14/01 for Brian Harris, Dayne Drew and Tommy Jones before Magistrate Judge Michael J. Watanabe (ecm) (Entered: 08/29/2001) |
| 08/28/2001 | 445 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Max Cooper's Motion For Appearance of Substitute Counsel at Status Hearing on August 31, 2001 [434-1]; Mitchell Baker is allowed to appear (ecm) (Entered: 08/29/2001) |
| 08/28/2001 | 446 | MINUTE ORDER before Magistrate Judge Michael J. Watanabe; re-arraignment is set for 10:30 9/11/01 for Daniel McIntyre, Bridget Johnson, Thurman Douglas McKnight, Jeff Abreu, Ernest Gaddis, Sandra Davis and Angela Brewer before Magistrate Judge Michael J. Watanabe (ecm) (Entered: 08/29/2001) |
| 08/28/2001 | 447 | MINUTE ORDER before Magistrate Judge Michael J. Watanabe; re-arraignment set for 10:00 9/10/01 for Willie James Small, Dachaun Davis, Alvin Green, Theolian Lloyd, Curtis Hawkins and Zebedee Hall before Magistrate Judge Michael J. Watanabe (ecm) (Entered: 08/29/2001) |
| 08/28/2001 | 448 | MINUTE ORDER before Magistrate Judge Michael J. Watanabe; re-arraignment set for 11:30 9/11/01 for James Starkey, Edward Palmer, Fredric Williams and Herbert Lewis Jr. before Magistrate Judge Michael J. Watanabe (ecm) (Entered: 08/29/2001) |
| 08/28/2001 | 454 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Robert Seldis Berger appointed by Magistrate Judge O. E. Schlatter (nmb) (Entered: 08/31/2001) |
| 08/29/2001 | 453 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motion to Allow Substitute Counsel at the Status Conference Set August 31, 2001 [442-1]; Jonathan Abramson is allowed to substitute as counsel for George Murray at the status conf. (former empl) (Entered: 08/30/2001) |
| 08/29/2001 | 456 | COURTROOM MINUTES OF MOTION HEARING before Magistrate Judge O. E. Schlatter; deft Dachaun Davis present w/counsel; witnesses; ORDER: DENYING Motion To Modify Conditions Release [309-1]; deft remanded Court Reporter: Tape 01-132 (ecm) (Entered: 09/04/2001) |
| 08/29/2001 | 566 | ORDER by Judge Wiley Y. Daniel for computer software (SUPPRESSED) (ecm) (Entered: 10/12/2001) |
| 08/31/2001 | 460 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Motion For Leave to Allow Other Appearance by Other Counsel For Status Hearing of August 31, 2001 [459-1]; Darren Cantor is allowed to substitute as counsel for deft James Starkey (ecm) (Entered: 09/04/2001) |
| 08/31/2001 | 469 | COURTROOM MINUTES OF STATUS CONFERENCE before Judge Wiley Y. Daniel; defts not present; appearances were waived; ORDER: pretrial motions due 11/16/01; responses due 1/4/02; motions hearing set for 3/11/02; the court will make ends of justice finding; the speedy trial deadlines are extended 90 days under 18:3161(h)(B)(7); ORDER: |

| | | |
|---|---|---|
| | | DENYING Motion for production of discovery in hard copy form [357-1] Court Reporter: Gwen Daniel (ecm) (Entered: 09/07/2001) |
| 08/31/2001 | 470 | ORDER by Judge Wiley Y. Daniel; GRANTING Motion For Additional Time to File Further Motions Relating to Wirtap, and Motion to File This Motion Outside Time Provided [433-1]; GRANTING Motion For Extension of Time to File Motion for Severance of Counts and/or Defendant [423-1]; GRANTING Motion To File Pleadings Beyond the Due Date [416-1]; GRANTING Motion For Extension of Time [415-1]; GRANTING Motion To Allow Filing of Additional Motions After Review of Discovery [400-1]; GRANTING Motion for additional time to file further motions [375-1]; GRANTING Motion for leave to file additional pretrial motions [381-1]; GRANTING Motion to extend time in which to join in motions filed by other defts [382-1]; GRANTING Motion to extend time in which to file motions relating to govt wiretaps [379-1]; GRANTING Motion to extend time to file motions [378-1]; GRANTING Motion to extend time to file motions relating to wiretaps, motions to suppress evidence and challenges to search warants, the grand jury and/or the Indictment [359-1]; GRANTING Motion to extend time to file preliminary motions [349-1]; GRANTING Motion to extend time for thirty days to file wiretap related motions [341-1] and [341-2]; GRANTING Motion For Enlargement of Time to File Additional Motions [389-1]; GRANTING Motion For of Time to File Motions [329-1]; GRANTING Motion For Extension of Time to File Motions [322-1]; GRANTING Motion For Extension of Time to File Motions [317-1]; GRANTING motion For Enlargement of Time to File Motions [320-1]; GRANTING Motion For Extension of Time to File Motions [315-1]; GRANTING Motion For Enlargement of Time to File Motions [310-1]; DENYING Motion for production of discovery in hard copy form [357-1]; DENYING Motion For Production of Discovery in Hard Copy Form [398-1]; DENYING w/o prej. the Motion to establish listserv and to serve motions and for other pleadings through listserve for order [233-1]; GRANTING Motion For Leave to Allow Other Appearance by Other Counsel For Status Hearing of August 31, 2001 [459-1]; ORDER: the speedy trial act deadlines are CONT. for an addtl. 90 days purs. to 18:3161(h)(8)(b)(iv); pretrial motions due 11/16/01; govt to respond by 1/4/02; a five day hearing on pending motions is set for 9:00 3/11/02; the motions regarding wiretap issues will be heard first; (Cert of Mailing) (ecm) (Entered: 09/07/2001) |
| 08/31/2001 | 506 | 848/ORDER by Judge Wiley Y. Daniel GRANTING Dachaun Davis' Motion For Production of Discovery [505-1] (SUPPRESSED) (ecm) Modified on 09/20/2001 (Entered: 09/20/2001) |
| 09/04/2001 | 461 | TRANSCRIPT of Detention/Arraignment for Willie Small, Dachaun Davis and Brian Harris dated 6/20/01; copy; ( 63 pages) Prepared By: Avery (ecm) (Entered: 09/05/2001) |
| 09/05/2001 | 467 | MINUTE ORDER before Judge Wiley Y. Daniel; a change of plea hearing set for 4:30 9/24/01 for Daniel McIntyre (ecm) (Entered: 09/06/2001) |
| | | |

CM/ECF - U.S. District Court:cod - Docket Report

| 09/06/2001 | 472 | MINUTE ORDER before Magistrate Judge O. Edward Schlatter; regarding [406-1] Motion For Modifications of Bond, a bond hearing set for 11:00 9/28/01 for Thurman Douglas McKnight (ecm) Modified on 09/07/2001 (Entered: 09/07/2001) |
| 09/06/2001 | 473 | MINUTE ORDER before Magistrate Judge O. E. Schlatter; re-arraignment set for 10:00 9/10/01 for Thurman Douglas McKnight before Magistrate Judge O. E. Schlatter (ecm) (Entered: 09/07/2001) |
| 09/06/2001 | 478 | ORDER by Judge Wiley Y. Daniel GRANTING Sammy Wood's Motion to Allow Substitute Counsel (at rearraignment) [466-1] (Cert of Mailing) (ecm) (Entered: 09/13/2001) |
| 09/10/2001 | 480 | COURTROOM MINUTES OF REARRAIGNMENT before Magistrate Judge Michael J. Watanabe; Dachaun Davis; Alvin Green; Curtis Hawkins; Zebedee Hall and Thurman McKnight all plea NOT GUILTY to the Superseding Indictment; all but Thurman McKnight are remanded to the custody of the USM; McKnight allowed to remain on bond; Court Reporter: CR 01-142 (former empl) (Entered: 09/14/2001) |
| 09/10/2001 | 481 | COURTROOM MINUTES OF REARRAIGNMENT before Magistrate Judge Michael J. Watanabe; defts Theolian Lloyd and Ronald Clark all plea NOT GUILTY to Superseding Indictment; defts remanded to the custody of the USM; Court Reporter: CR 01-142 (former empl) (Entered: 09/14/2001) |
| 09/10/2001 | 482 | COURTROOM MINUTES OF REARRAIGNMENT before Magistrate Judge Michael J. Watanabe; deft Willie Small pleas NOT GUILTY to the Superseding Indictment; deft remanded to the custody of the USM; Court Reporter: CR 01-142 (former empl) (Entered: 09/14/2001) |
| 09/12/2001 | 476 | MINUTE ORDER before Judge Wiley Y. Daniel; a change of plea hearing set for 8:30 9/24/01 for Angela Brewer (ecm) (Entered: 09/13/2001) |
| 09/12/2001 | 477 | ORDER by Judge Wiley Y. Daniel; the [470-2] Order to Show Cause included in the 8/31/01 order and directed to Dennis Hartley is DISCHARGED (Cert of Mailing) (ecm) (Entered: 09/13/2001) |
| 09/12/2001 | 479 | COURTROOM MINUTES OF REARRAIGNMENT before Magistrate Judge Michael J. Watanabe; Max Cooper, George Murray, Victor Mendinghall, Sammy Woods all plea NOT GUILTY to the Superseding Indictment; ORDERED; USm to return deft Murray to the Denver County for his state charges, govt to file a writ when a hearing is set before Judge Daniel; defts remanded to the custody of the USM; Court Reporter: CR 01-144 (former empl) (Entered: 09/14/2001) |
| 09/17/2001 | 493 | MOTION For Discovery in Hard Copy Format by George Melvin Murray (ecm) (Entered: 09/17/2001) |
| 09/18/2001 | 502 | DISCOVERY HEARING REPORT before Magistrate Judge Michael J. Watanabe; 4 weeks estimated trial days as to Dawan Smith (ecm) (Entered: 09/20/2001) |

| | | |
|---|---|---|
| 09/18/2001 | 536 | 848 Ex Parte Application (SUPPRESSED) as to George Melvin Murray (ecm) (Entered: 09/27/2001) |
| 09/19/2001 | 503 | MINUTE ORDER before Magistrate Judge Michael J. Watanabe; re-arraignment set for 10:00 9/26/01 on the S.IND for Daniel McIntyre, Bridget Johnson, Jeff Abreu, Ernest Gaddis, Angela Brewer, James Starkey, Fredric Williams before Magistrate Judge Michael J. Watanabe (ecm) (Entered: 09/20/2001) |
| 09/24/2001 | 529 | ORDER by Judge Wiley Y. Daniel GRANTING Alvin Green's Motion For Appointment of Expert (SUPPRESSED) [468-1] (Cert of Mailing) (ecm) (Entered: 09/27/2001) |
| 09/24/2001 | 531 | ORDER by Judge Wiley Y. Daniel GRANTING Max Cooper's Motion For Appointment of Expert (SUPPRESSED) [489-1] (Cert of Mailing) (ecm) (Entered: 09/27/2001) |
| 09/24/2001 | 533 | ORDER by Judge Wiley Y. Daniel GRANTING Max Cooper's Motion For Appointment of Expert (SUPPRESSED) [490-1] (Cert of Mailing) (ecm) (Entered: 09/27/2001) |
| 09/24/2001 | 535 | ORDER by Judge Wiley Y. Daniel GRANTING Max Cooper's Motion For Appointment of Expert (SUPPRESSED) [491-1] (Cert of Mailing) (ecm) (Entered: 09/27/2001) |
| 09/24/2001 | 537 | ORDER by Judge Wiley Y. Daniel GRANTING George Murray's Motion For Discovery in Hard Copy Format [493-1] (SUPPRESSED) (ecm) (Entered: 09/27/2001) |
| 09/24/2001 | 539 | ORDER by Judge Wiley Y. Daniel GRANTING Ronald Clark's Motion For Appointment of Expert (SUPPRESSED) [487-1] (Cert of Mailing) (ecm) (Entered: 09/27/2001) |
| 09/24/2001 | 541 | ORDER by Judge Wiley Y. Daniel GRANTING Ronald Clark's Motion To Obtain Discovery (SEALED) [488-1] (Cert of Mailing) (ecm) (Entered: 09/27/2001) |
| 09/24/2001 | 543 | ORDER by Judge Wiley Y. Daniel GRANTING Dachaun Davis' Motion For Appointment of Expert (SUPPRESSED) [405-1] (Cert of Mailing) (ecm) (Entered: 09/27/2001) |
| 09/24/2001 | 547 | ORDER by Judge Wiley Y. Daniel GRANTING Dwayne Van Dyke's Motion to produce documents in prind hard copy of discovery [419-1] (SUPPRESSED) (ecm) (Entered: 09/27/2001) |
| 09/25/2001 | 525 | COURTROOM MINUTES OF MOTIONS HEARING before Magistrate Judge Craig B. Shaffer; deft Herbert Lewis NOT PRESENT; deft is currently in the hospital; stmt by govt that the state will take custody of him as soon as the bond is issued; ORDER: GRANTING Motion For Release on Unsupervised Personal Recognizance Bond [504-1]; GRANTING Motion For Release on Bond [510-1]; ORDER: telephone conf. set for 3:30 today for signing of bond; Court Reporter: Tape 01-157 (ecm) (Entered: 09/27/2001) |
| | | |

| | | |
|---|---|---|
| 09/25/2001 | 526 | COURTROOM MINUTES OF BOND RELEASE (BY TELEPHONE) before Magistrate Judge Craig B. Shaffer; deft Herbert Lewis and counsel appear by telephone from Denver General Hospital; court advised deft of conds. of bond by phone; court advised deft there is a hold by the state and he shall remain in custody of the state; bond is executed and deft is released to state authorities; Court Reporter: Tape 01-157 (ecm) (Entered: 09/27/2001) |
| 09/28/2001 | 549 | COURTROOM MINUTES OF BOND MODIFICATION before Magistrate Judge O. E. Schlatter; deft Thurman McKnight present w/counsel; ORDER: GRANTING Motion For Modifications of Bond [406-1]; deft shall be released from the half-way house and be permitted to reside at home; Court Reporter: Tape 01-160 (ecm) (Entered: 10/01/2001) |
| 09/28/2001 | 551 | ORDER by Magistrate Judge O. E. Schlatter; GRANTING Thurman McKnight's [406-1] Motion For Modifications of Bond (Cert of Mailing) (ecm) (Entered: 10/01/2001) |
| 09/28/2001 | 559 | ORDER by Judge Wiley Y. Daniel GRANTING Max Cooper's Motion For Payment of Discovery (SUPPRESSED) [508-1] (Cert of Mailing) (ecm) (Entered: 10/03/2001) |
| 09/28/2001 | 561 | ORDER by Judge Wiley Y. Daniel GRANTING Edward Palmer's Motion For Payment in Excess (Suppressed) [514-1] (Cert of Mailing) (ecm) (Entered: 10/03/2001) |
| 10/10/2001 | 564 | Opposition by USA to Sammy Wood's Motion for Release on Bond [562-1] (ecm) (Entered: 10/11/2001) |
| 10/11/2001 | 568 | COURTROOM MINUTES OF BOND RELEASE before Magistrate Judge Craig B. Shaffer; deft Sammy Woods present w/counsel; defts counsel informs the court that his issue re the [562-1] Motion Release on Bond relates to whether the order of deten. previously issued is proper; ORDER: the mtn for release should be treated as an appeal of the Mag. Judges' order and therefore should be handled by WYD and counsel directed to chambers for next setting; deft remanded; Court Reporter: Tape 01-167 (ecm) (Entered: 10/16/2001) |
| 10/15/2001 | 569 | MINUTE ORDER before Judge Wiley Y. Daniel; regarding [562-1] Motion for Release on Bond, a bond hearing set for 4:00 11/9/01 for Sammy Lee Woods (ecm) (Entered: 10/16/2001) |
| 10/15/2001 | 597 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Alaurice Tafoya appointed for Angela Hernandez by Magistrate Judge O. E. Schlatter (ecm) (Entered: 11/01/2001) |
| 10/17/2001 | 578 | DISCOVERY HEARING REPORT before Magistrate Judge Craig B. Shaffer; 4 weeks estimated trial days as to Angela Hernandez (ecm) (Entered: 10/19/2001) |
| 10/18/2001 | 580 | ORDER by Judge Wiley Y. Daniel DENYING Fredric Williams' pro se motion for substitution of court appointed counsel [572-1]; the court will |

| | | |
|---|---|---|
| | | not consider a mtn that deft has filed pro se as he is reprented by Kirkland Brush (Cert of Mailing) (ecm) (Entered: 10/19/2001) |
| 10/25/2001 | 587 | TRANSCRIPT of Detention/Arraignment hearing ( 1-31 pages) before Magistrate Judge Schlatter on 6/20/01 Prepared By: Avery/Woods (former empl) (Entered: 10/26/2001) |
| 10/26/2001 | 590 | MINUTE ORDER before Magistrate Judge Boyd N. Boland; regarding [585-1] Motion For Bond, a bond hearing set for 10:00 11/2/01 for James Starkey (ecm) (Entered: 10/29/2001) |
| 10/26/2001 | 591 | MINUTE ORDER before Magistrate Judge Boyd N. Boland; regarding [586-1] Motion To Withdraw as Counsel, a hearing is set for 10:45 11/2/01 for Sammy Lee Woods (ecm) (Entered: 10/29/2001) |
| 10/26/2001 | 592 | MINUTE ORDER before Magistrate Judge Boyd N. Boland; GRANTING Daniel McIntyre's Motion To Amend Terms and Conditions of Bond [579-1]; defts bond is modified in that the deft is no longer required to reside at Ind. Hse. and is granted permission to reside w/his mother; (ecm) (Entered: 10/29/2001) |
| 10/26/2001 | 615 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Christopher Decker appointed for Charles Young by Magistrate Judge O. E. Schlatter (ecm) (Entered: 11/09/2001) |
| 10/29/2001 | 594 | DISCOVERY HEARING REPORT before Magistrate Judge Boyd N. Boland; 4 weeks estimated trial days as to Charles Young (ecm) (Entered: 10/30/2001) |
| 11/02/2001 | 601 | MINUTE ORDER before Judge Wiley Y. Daniel; deft shall reply to the govts Response to Defendant's Motion to Suppress [595-1] by 11/23/01 (ecm) (Entered: 11/05/2001) |
| 11/02/2001 | 602 | COURTROOM MINUTES OF HEARING ON MOTION FOR BOND before Magistrate Judge Boyd N. Boland; deft James Starkey present w/counsel; ORDER: DENYING Motion For Bond [585-1]; the court finds there is no new info not known to the deft at the orig. hrg. that brings cause to reopen the issue of deten.; deft remanded; Court Reporter: Tape 01-183 (ecm) (Entered: 11/05/2001) |
| 11/02/2001 | 603 | COURTROOM MINUTES OF HEARING ON MOTION TO WITHDRAW before Magistrate Judge Boyd N. Boland; deft Sammy Woods present w/counsel; deft advised that he has changed his request for Mr. Hada to withdraw; ORDER: defts Motion To Withdraw as Counsel [586-1] is being TAKEN UNDER ADVISEMENT; Motion Under Advisement deadline set for 11/23/01; the court will consider apptg. independent counsel for the purpose of a hrg. on the mtn, or in the alternative, rule on the mtn; deft remanded Court Reporter: Tape 010183 (ecm) (Entered: 11/05/2001) |
| 11/05/2001 | 604 | OPPOSITION by USA motion For Review of Bond Hearing and Release on Bond [599-1] (former empl) (Entered: 11/06/2001) |
| 11/06/2001 | 605 | ORDER by Magistrate Judge Boyd N. Boland DENYING Sammie |

| | | |
|---|---|---|
| | | Wookd's Motion To Withdraw as Counsel [586-1] (Cert of Mailing) (ecm) (Entered: 11/07/2001) |
| 11/06/2001 | 606 | COURTROOM MINUTES OF DETENTION HEARING before Magistrate Judge O. E. Schlatter; deft Charles Young present w/counsel; witnesses; ORDER: court finds deft to be a flight risk and danger to community; deft remanded; Court Reporter: Tape 01-185 (ecm) (Entered: 11/07/2001) |
| 11/08/2001 | 611 | 848 Ex Parte Application as to George Melvin Murray (former empl) (Entered: 11/08/2001) |
| 11/09/2001 | 619 | COURTROOM MINUTES OF HEARING ON OBJECTION TO MAGISTRATE JUDGE'S DETENTION ORDER Before Judge Wiley Y. Daniel; deft Sammy Woods present w/counsel; ORDER: DENYING Motion For Release on Bond [562-1]; DENYING Motion For Review of Bond Hearing and Release on Bond [599-1] Court Reporter: Kara Spitler (ecm) (Entered: 11/13/2001) |
| 11/14/2001 | 630 | MINUTE ORDER before Judge Wiley Y. Daniel; govt shall respond to Starkey's [625-1] Motion For Review and Request For Hearing on Review of Detention Order by 11/28/01 (ecm) (Entered: 11/15/2001) |
| 11/14/2001 | 631 | ORDER by Judge Wiley Y. Daniel DENYING Sammy Wood's Motion Release on Bond [562-1] and DENYING Motion For Review of Bond Hearing and Release on Bond [599-1] (Cert of Mailing) (ecm) (Entered: 11/15/2001) |
| 11/14/2001 | 646 | ORDER by Judge Wiley Y. Daniel GRANTING Zebedee Hall's motion for production of discovery in hard copy form [357-1] (Cert of Mailing) (ecm) (Entered: 11/16/2001) |
| 11/16/2001 | 642 | 848 Ex Parte Application as to George Melvin Murray (nmb) (Entered: 11/16/2001) |
| 11/16/2001 | 706 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motion For Enlargement of Time Within Which to File Pretrial Motions [624-1] ; deft has until 12/17/01 in which to file pretrial motions, the govt has until 2/4/02 in which to respond to such motions. (former empl) (Entered: 11/19/2001) |
| 11/16/2001 | 707 | MINUTE ORDER; before Judge Wiley Y. Daniel granting in part and denying in part; motion For Extension of Time to Disclose Rule 16 Discovery -denied; and for the Filing of Pretrial Motions [621-1] granted in that deft has until 12/17/01 to file pretrial motions; govt has to 2/4/02 to respond. (former empl) (Entered: 11/19/2001) |
| 11/19/2001 | 715 | OPPOSITION by USA motion For Review and Request For Hearing on Review of Detention Order [625-1] (former empl) (Entered: 11/20/2001) |
| 11/20/2001 | 720 | MINUTE ORDER; before Judge Wiley Y. Daniel denying motion To Join and Adopt Motions [657-1] filed by Keyonna Davis, denied with leave to re-file on or before 11/30/01, deft is to specifically identify the motions deft seeks to join. (former empl) (Entered: 11/21/2001) |

CM/ECF - U.S. District Court:cod - Docket Report

| | | |
|---|---|---|
| 11/20/2001 | 722 | MINUTE ORDER; before Judge Wiley Y. Daniel that Lewis' motion to join and adopt Ronald Clark's Motion to Dismiss is GRANTED to the extent that it allows deft to join in the motion. (former empl) (Entered: 11/21/2001) |
| 11/20/2001 | 723 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motion for leave to file motions three days out of time [714-1] (former empl) (Entered: 11/21/2001) |
| 11/20/2001 | 728 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motion For Four Day Extension of Time to File Motions [660-1] motions to be filed by 11/20/01; responses to be filed by 1/8/02. (former empl) (Entered: 11/21/2001) |
| 11/20/2001 | 729 | MINUTE ORDER; before Judge Wiley Y. Daniel denying motion To Join in Wiretap Motions [658-1] with leave to refile on or before 11/30/01 and shall state with specificity the motions wanting to be joined. (former empl) (Entered: 11/21/2001) |
| 11/20/2001 | 731 | MINUTE ORDER; before Judge Wiley Y. Daniel denying motion To Join in Co-Defendants Motions [667-1] as to Willie Small with leave to refile on or before 11/30/01 to state with specificity the motions to join. (former empl) (Entered: 11/21/2001) |
| 11/26/2001 | 745 | TRANSCRIPT of Motion for Bond Hearing as to Janus Starkey dated 11/2/01; copy; (22 pages) Prepared By: Avery (ecm) (Entered: 11/27/2001) |
| 11/26/2001 | 774 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Lynn Anne Pierce appointed for Fredric Williams by Magistrate Judge Michael J. Watanabe (ecm) (Entered: 12/03/2001) |
| 11/28/2001 | 750 | SUPPLEMENT TO Government's Opposition to James Starkey's Motion for Review and Request for Hearing on Review of Detention Order [715-1] by USA (ecm) (Entered: 11/29/2001) |
| 11/29/2001 | 764 | MINUTE ORDER before Judge Wiley Y. Daniel; govt shall respond to Tommy Jones' [740-1] Motion to Dismiss count(s) as to Tommy Jones (29) count(s) 1, 60, 62, 1s, 60s, 80s for setting the trial within 30 days filed purs to 18 USC 3161 by 12/6/01 (ecm) (Entered: 11/30/2001) |
| 12/03/2001 | 777 | MINUTE ORDER before Magistrate Judge Michael J. Watanabe; regarding [748-1] Motion For Bond Release, a bond hearing set for 10:00 12/11/01 for Max Cooper (ecm) (Entered: 12/04/2001) |
| 12/04/2001 | 781 | Sentencing Letter ; sentencing hearing set for 1:30 1/8/02 for Daniel McIntyre ; Objections Due 12/21/01 for Daniel McIntyre ; final report due 12/27/01 for Daniel McIntyre (ecm) (Entered: 12/05/2001) |
| 12/04/2001 | 782 | Sentencing Letter ; sentencing hearing set for 11:00 1/8/02 for Angela Brewer ; Objections Due 12/21/01 for Angela Brewer ; final report due 12/27/01 for Angela Brewer (ecm) (Entered: 12/05/2001) |
| 12/04/2001 | 788 | ORDER by Judge Wiley Y. Daniel GRANTING Ronald Clark's Motion |

|  |  | For Appointment of Forensic Scientist and For Payment of Fees [634-1] (Cert of Mailing) (ecm) (Entered: 12/06/2001) |
|---|---|---|
| 12/05/2001 | 783 | COURTROOM MINUTES OF HEARING ON JAMES STARKEY'S MOTION FOR REVIEW before Judge Wiley Y. Daniel; deft James Starkey present w/counsel; arguments by counsel; ORDER: DENYING Motion For Review and Request For Hearing on Review of Detention Order [625-1]; deft remanded; Court Reporter: Kara Spitler (ecm) (Entered: 12/06/2001) |
| 12/07/2001 | 797 | NOTICE OF CONSENT OF ELECTRONIC SERVICE by USA (ecm) (Entered: 12/10/2001) |
| 12/07/2001 | 798 | ORDER by Judge Wiley Y. Daniel DENYING James Starkey's Motion For Review and Request For Hearing on Review of Detention Order [625-1] (Cert of Mailing) (ecm) (Entered: 12/10/2001) |
| 12/11/2001 | 805 | COURTROOM MINUTES OF MOTION HEARING before Magistrate Judge Patricia A. Coan; deft Max Cooper present w/counsel; ORDER: DENYING Motion For Bond Release [748-1]; deft shall remain in custody and the order of deten. shall remain in effect; deft remanded; Court Reporter: Tape 01-210 (ecm) (Entered: 12/12/2001) |
| 12/12/2001 | 824 | ORDER by Judge Wiley Y. Daniel GRANTING James Starkey's Motion For Appointment of Expert (SUPPRESSED) [822-1] (Cert of Mailing) (ecm) (Entered: 12/20/2001) |
| 12/17/2001 | 813 | MINUTE ORDER before Judge Wiley Y. Daniel DENYING Sammy Wood's Motion To Join in Motions Filed by Co-Defendants [801-1] (ecm) (Entered: 12/18/2001) |
| 12/18/2001 | 859 | ORDER by Judge Wiley Y. Daniel GRANTING Motion For Appointment of Expert (SUPPRESSED) [857-1] (Cert of Mailing) (ecm) (Entered: 01/07/2002) |
| 12/20/2001 | 826 | MOTION For Extension of Time to Respond to Defendant's Motions by USA (ecm) (Entered: 12/21/2001) |
| 12/21/2001 | 828 | ORDER by Judge Wiley Y. Daniel DENYING Tommy Jones Motion to dismiss count(s) as to Tommy Jones (29) count(s) 1, 60, 62, 1s, 60s, 80s for setting the trial within 30 days filed purs to 18 USC 3161 [740-1] (Cert of Mailing) (ecm) (Entered: 12/24/2001) |
| 12/24/2001 | 832 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motion For Extension of Time to Respond to Defendant's Motions [826-1] to and including 2/4/02. (former empl) (Entered: 12/26/2001) |
| 12/24/2001 | 834 | MINUTE ORDER; before Magistrate Judge Craig B. Shaffer granting motion to modify conditions of release [831-1] ; in that deft is allowed out of the halfway house and being permitted to live in her own residence, all other conditions shall remain in full force and effect. (former empl) (Entered: 12/26/2001) |
| 12/27/2001 | 837 | Sentencing Letter; final report submitted 12/27/01 by prob. as to Angela |

| | | |
|---|---|---|
| | | Brewer (ecm) (Entered: 12/27/2001) |
| 12/27/2001 | 838 | Sentencing Letter; final report submitted 12/27/01 by prob. re Daniel McIntyre (ecm) (Entered: 12/27/2001) |
| 12/28/2001 | 839 | CONSOLIDATED RESPONSE by USA to deft Willie Smalls Motion for Discovery, Deft Keyonna Davis Motion for Disclosure of Giglio Information, Deft Keyonna Davis' Motion for Discovery and deft Bridget Johnson's Motion for Discovery and deft Bridget Johnson's Motion for Discovery and Disclosure of Information (former empl) (Entered: 12/28/2001) |
| 12/28/2001 | 840 | CONSOLIDATED RESPONSE by USA to deft's Motions for notice of Rule 404(b), 608 and 609 evidence (former empl) (Entered: 12/28/2001) |
| 12/28/2001 | 841 | CONSOLIDATED RESPONSE by USA to defts' Motions for Preservation of tapes and notes (former empl) (Entered: 12/28/2001) |
| 12/28/2001 | 842 | CONSOLIDATED RESPONSE by USA to defts' Motions for Discovery Relating to expert opinion testimony. (former empl) (Entered: 12/28/2001) |
| 12/28/2001 | 843 | CONSOLIDATED RESPONSE by USA to deft's request for notice by govt of intent to introduce evidence purs to Rule 807 (former empl) (Entered: 12/28/2001) |
| 12/28/2001 | 844 | CONSOLIDATED RESPONSE by USA to defts' Motion for List of Witnesses (former empl) (Entered: 12/28/2001) |
| 12/28/2001 | 845 | CONSOLIDATED RESPONSE by USA to deft's Motions for Early Disclosure of Jenck's material. (former empl) (Entered: 12/28/2001) |
| 12/28/2001 | 846 | CONSOLIDATED RESPONSE by USA to deft Mendinghall's Motion for Discovery and Disclosure of Portions of Pre-Sentence Investigation reports of govt witnesses (former empl) (Entered: 12/28/2001) |
| 12/28/2001 | 847 | CONSOLIDATED RESPONSE by USA to deft Clark's Motion purs to FRCrP 16 and Motion to Compel Production of evidence for independent inspection and testing. (former empl) (Entered: 12/28/2001) |
| 01/04/2002 | 854 | TRANSCRIPT of Motions Hearing of Dachaun Davis dated 8/29/01; copy; (33 pages) Prepared By: Avery (ecm) (Entered: 01/07/2002) |
| 01/07/2002 | 883 | NOTICE of Withdrawal From Listserve and Agreement to Accept Service by E-Mail Transmission and Notice of Agreement to Accept Service Via Facsimile or Mail Only by USA (ecm) (Entered: 01/18/2002) |
| 01/15/2002 | 873 | RESPONSE by USA to deft Clark's Reply to the Govt's Response to deft Clark's Motion to Suppress. (former empl) (Entered: 01/16/2002) |
| 01/15/2002 | 875 | RESPONSE by USA Consolidated to deft's request for notice of govt's intent to use evidence (former empl) (Entered: 01/16/2002) |
| 01/15/2002 | 876 | RESPONSE by USA Consolidated to deft's motions concerning co-conspirator statements under FRE 801. (former empl) (Entered: |

| | | 01/16/2002) |
|---|---|---|
| 01/15/2002 | 877 | RESPONSE by USA motion To Strike Surplusage [676-1] regarding [676-1] (former empl) (Entered: 01/16/2002) |
| 01/15/2002 | 878 | RESPONSE by USA motion for specific discovery [718-1] regarding [718-1] (former empl) (Entered: 01/16/2002) |
| 01/15/2002 | 879 | RESPONSE by USA consolidated to defts' Motions Concerning Severance. (former empl) (Entered: 01/16/2002) |
| 01/15/2002 | 880 | RESPONSE by USA consolidated to defts' Motions Concerning INformants; Motions Concerning Promises and Preferential Treatment; Motions concerning Disclosure of Impeachment Information and Brady/Exculpatory Material; and motions in Reference to Rule 16 discovery. (former empl) (Entered: 01/16/2002) |
| 01/15/2002 | 881 | RESPONSE by USA consolidated to defts Motion to Dismiss for Grand Jury Abuse (former empl) (Entered: 01/16/2002) |
| 01/16/2002 | 882 | CONSOLIDATED RESPONSE to the Defendant's Motions for Dismissal of Count One Due to Duplicity by USA (ecm) (Entered: 01/17/2002) |
| 01/16/2002 | 885 | ORDER by Judge Wiley Y. Daniel GRANTING Motion For Appointment of Expert (SUPPRESSED) [868-1] (Cert of Mailing) (ecm) (Entered: 01/24/2002) |
| 01/25/2002 | 887 | MINUTE ORDER before Magistrate Judge O. E. Schlatter; regarding [886-1] Motion To Modify Bond Conditions, a bond hearing set for 10:00 1/31/02 for Angela Hernandez (ecm) (Entered: 01/28/2002) |
| 01/29/2002 | 888 | MOTION for additional time to respond to defendant's motions by USA regarding Willie James Small, Dachaun Davis, Keyonna Davis, Alvin Green, Theolian Lloyd, Curtis Hawkins, Zebedee Hall, James Starkey, Edward Palmer, Fredric Williams, Herbert Lewis Jr., Angela Brewer, Daniel McIntyre, Jeff Abreu, Max Cooper, George Melvin Murray, Ernest Gaddis, Victor Mendinghall, Sammy Lee Woods, Ronald Dennis Clark, Bridget Johnson, Timothy Chandler, Carlos Johnson, Dwayne Vandyke, Thurman Douglas McKnight, Charles Young, Brian Harris, Dayne Drew, Tommy Jones, Dawan Eugene Smith, Angela Hernandez, Sandra Davis (nmb) (Entered: 01/30/2002) |
| 01/31/2002 | 889 | MINUTE ORDER before Judge Wiley Y. Daniel; GRANTING Motion for additional time to respond to defendant's motions [888-1] to/including 2/19/02 (ecm) (Entered: 02/01/2002) |
| 01/31/2002 | 890 | MINUTE ORDER before Magistrate Judge Michael J. Watanabe; GRANTING Angela Hernandez' Motion To Modify Bond Conditions [886-1]; deft shall reside w/her mother, shall have no contact w/Anthony Hill; the cond. that she reside in Ind. Hse. is DELETED; all other conds. remain in effect (ecm) (Entered: 02/01/2002) |
| 01/31/2002 | 891 | COURTROOM MINUTES OF MOTION HEARING before Judge |

| | | Wiley Y. Daniel; deft Angela Hernandez present w/counsel; witnesses; ORDER: GRANTING [886-1] Motion To Modify Bond Conditions; deft shall reside w/her mother and shall have no contact w/Anthony Hill; Court Reporter: Tape 02-15 (ecm) (Entered: 02/04/2002) |
|---|---|---|
| 01/31/2002 | 913 | ORDER by Judge Wiley Y. Daniel GRANTING Starkey's Motion For Order for Payment (SUPPRESSED) [867-1] (Cert of Mailing) (ecm) (Entered: 02/11/2002) |
| 02/08/2002 | 905 | MINUTE ORDER before Magistrate Judge Michael J. Watanabe; regarding [894-1] Motion To Modify Defendant's Bond, a bond hearing set for 10:30 2/20/02 for Brian Harris (ecm) (Entered: 02/11/2002) |
| 02/08/2002 | 909 | RESPONSE by USA to Starkey's Status Report Re: Motion for Specific Discovery [848-1] (ecm) (Entered: 02/11/2002) |
| 02/11/2002 | 914 | APPENDIX by USA (ecm) (Entered: 02/12/2002) |
| 02/13/2002 | 919 | COURTROOM MINUTES OF DETENTION HEARING ON BOND VIOLATION before Magistrate Judge Patricia A. Coan; deft Angela Hernandez present w/counsel; ORDER: court will modify cond. of bond that the deft return to Ind. Hse. and obey all rules and regulations and all other conds. remain in effect; deft advised this is her last chance, if she violates any conds. the deft will be detained pending trial; Court Reporter: Tape 02-27,28 (ecm) (Entered: 02/14/2002) |
| 02/15/2002 | 923 | OPPOSITION by USA to Brian Harris' Motion To Modify Defendant's Bond [894-1] (ecm) (Entered: 02/19/2002) |
| 02/19/2002 | 926 | CONSOLIDATED RESPONSE by USA to Defendants' Request For Suppression of Wiretap Evidence (ecm) (Entered: 02/20/2002) |
| 02/20/2002 | 927 | COURTROOM MINUTES OF HEARING ON MOTION TO MODIFY BOND before Magistrate Judge Patricia A. Coan; deft Brian Harris present w/counsel; defts counsel advised that he captioned his mtn wrong and was motioning WYD to review the deten. order entered by the Mag. Judge; court inquires whether Mr. Whelan would like to w/draw the mtn and refile it correctly; Mr. Whelan moves to w/draw mtn and refile; ORDER: the Motion To Modify Defendant's Bond [894-1] is WITHDRAWN; deft remanded; Court Reporter: Tape 02-29 (ecm) (Entered: 02/21/2002) |
| 02/22/2002 | 930 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Alvin Green's Motion to Allow Substitute Counsel if Necessary [922-1] (ecm) (Entered: 02/25/2002) |
| 02/25/2002 | 938 | ORDER by Judge Wiley Y. Daniel GRANTING Sammy Wood's Motion For Payment in Excess (Suppressed) [896-1] (Cert of Mailing) (ecm) (Entered: 02/27/2002) |
| 02/27/2002 | 939 | OBJECTIONS by USA to Brian Harris' Motion For Revocation of Detention Order [935-1] (ecm) (Entered: 02/28/2002) |
| 02/27/2002 | 940 | MINUTE ORDER before Judge Wiley Y. Daniel; the govt shall respond |