| | | |
|---|---|---|
| | | to defts [935-1] Motion For Revocation of Detention Order by 3/8/02; a detention hearing set for 3:00 3/18/02 for Brian Harris (ecm) (Entered: 02/28/2002) |
| 02/28/2002 | 942 | ADDENDUM To Government's Opposition to Brian Harris' Motin for Revocation of Detention Order [939-1] by USA (ecm) (Entered: 03/01/2002) |
| 03/05/2002 | 946 | MINUTE ORDER before Judge Wiley Y. Daniel; a change of plea hearing set for 10:30 3/21/02 for Jeff Abreu (ecm) (Entered: 03/06/2002) |
| 03/05/2002 | 947 | MINUTE ORDER before Judge Wiley Y. Daniel; the govt shall respond to Mendinghall's [944-1] Motion To Grant Suppression of Title III Interceptions Based Upon Failure of Government to Timely Provide Transcripts of Proceedings Before Authorizing Judicial Oficer by 3/6/02 (ecm) (Entered: 03/06/2002) |
| 03/06/2002 | 969 | ORDER by Judge Wiley Y. Daniel GRANTING Max Cooper's Motion For Appointment of Expert (SUPPRESSED) [929-1] (Cert of Mailing) (ecm) (Entered: 03/14/2002) |
| 03/06/2002 | 971 | ORDER by Judge Wiley Y. Daniel GRANTING Max Cooper's Motion For Appointment of Expert (SUPPRESSED) [950-1] (Cert of Mailing) (ecm) (Entered: 03/14/2002) |
| 03/07/2002 | 952 | PETITION for Writ of HC Ad Pros as to Herbert Lewis, Jr. by USA (ecm) (Entered: 03/08/2002) |
| 03/07/2002 | 953 | MINUTE ORDER before Judge Wiley Y. Daniel; on/before 3/8/02 the govt shall distribute copies of the four transcripts that are referenced in the govts [949-1] Response to Victor Mendinghall's Motion to Grant Suppression of Title III Interceptions; these copies shall be distributed to all defts and the court (ecm) (Entered: 03/08/2002) |
| 03/08/2002 | 955 | WRIT of HC Ad Pros as to Herbert Lewis; returnable 3/11/02 at 9:00; issued by LTB for WYD (ecm) (Entered: 03/11/2002) |
| 03/11/2002 | 960 | COURTROOM MINUTES OF HEARING ON PENDING MOTIONS (WIRETAP); 1ST DAY before Judge Wiley Y. Daniel; ORDER: DENYING Motion To Grant Suppression Title III Interceptions Based Upon Failure of Government to Timely Provide Transcripts of Proceedings Before Authorizing Judicial Oficer [944-1]; the [954-1] Motion To Continue Wiretap Suppression Hearing as to Call No. 47 is DEFERRED; discussion re other court matter for various counsel and wiretap mtns; witnesses; exhibits; court in recess Court Reporter: Kara Spitler (ecm) (Entered: 03/13/2002) |
| 03/12/2002 | 962 | MINUTE ORDER before Judge Wiley Y. Daniel; a change of plea hearing set for 11:00 4/11/02 for Bridget Johnson (ecm) (Entered: 03/13/2002) |
| 03/12/2002 | 964 | COURTROOM MINUTES OF HEARING ON PENDING MOTIONS (WIRETAP) 2ND DAY before Judge Wiley Y. Daniel; ORDER: DENYING Sandra Davis' Motion To Excuse Defendant From Attending |

| | | |
|---|---|---|
| | | Hearings on March 12 Through March 15, 2002; deft shall contact her employer and tell them she needs to be present in court; witnesses; exhibits; court in recess [963-1] Court Reporter: Kara Spitler (ecm) (Entered: 03/13/2002) |
| 03/13/2002 | 967 | COURTROOM MINUTES OF HEARING ON PENDING MOTIONS (WIRETAP)-3RD DAY before Judge Wiley Y. Daniel; ORDER: GRANTING in PART and DENYING in PART Sandra Davis' Motion To Excuse Defendant From Attending Hearings on March 12 Through March 15, 2002 [963-1]; the [954-1] Motion To Continue Wiretap Suppression Hearing as to Call No. 47 is DEFERRED; DENYING Motion For Disclosure of of CS-1 Prior to Determination of Wiretap Suppression Motions [966-1] Court Reporter: Kara Spitler (ecm) (Entered: 03/14/2002) |
| 03/14/2002 | 980 | COURTROOM MINUTES OF HEARING ON PENDING MOTIONS (WIRE TAP)-4TH DAY before Judge Wiley Y. Daniel; ORDER: DENYING Harris' Motion To Waive Defendant's Presence [976-1], GRANTING Motion For Appearance of Substitute Counsel [976-2]; GRANTING Green's Motion For Substitute Counsel [965-1]; GRANTING Gaddis' Motion For Appearance of Substitute Counsel [975-1]; ORDER: govt shall respond to defts Statement of Misleading Statements or Omissions Found in the Affidavits of Todd Wilcox by 3/22/02; govt shall respond to Palmer's [954-1] Motion To Continue Wiretap Suppression Hearing as to Call No. 47 by 3/22/02; GRANTING Motion For Notice by Government of Intent to Introduce Evidence Purs. to Rule 807, F.R.E. [326-1]; GRANTING in PART and DENYING in PART the Motion To Compel Disclosure of Informants [327-1]; GRANTING Motion For Notice of Intent to Call Expert Witnesses and Discovery Pursuant to Rule 16(a)(1)(D) & (E), F.R.Cr.P. [328-1]; DENYING Motion For Early Production of Jencks Material Purs. to 18:3500 and F.R.Cr.P. 26.2 [330-1]; GRANTING Motion For Discovery Pursuant to Rule 16 [331-1]; GRANTING Motion For Disclosure of Rules 404(b) and 609 Information and Intent to Use Such Evidence [332-1]; GRANTING Motion For Disclosure of Promises of Immunity, Leniency, Threats, Plea Agreements and/or Preferential Treatment [333-1]; GRANTING Motion For Production of Bruton and Rule 801(d)(2)(E) Materials [334-1]; GRANTING Motion Motion For Pretrial James Determination of Alleged Co-Conspirators' Statements [334-2]; GRANTING Motion For Release of Grand Jury Transcripts [199-1]; GRANTING Motion For Discovery [649-1]; GRANTING Motion For Disclosure of Confidential Informants [651-1]; GRANTING Motion For Disclosure of Giglio Information [652-1]; GRANTING Motion For Notice by the Government of Its Intentions to Rely Upon Other Crimes, Wrongs, Acts and Misconduct Evidence [653-1]; the [665-1] Motion To Suppress Wiretap Evidence is TAKEN UNDER ADVISEMENT; the [665-2] Motion For a Franks Hearing is TAKEN UNDER ADVISEMENT; the [656-1] Motion To Suppress Interceptions of Wire Communications of Defendant is TAKEN UNDER ADVISEMENT; the [693-1] Motion to suppress evidence derived from court ordered interceptions of electronic wire communications and [693-2] Motion for |

| | | |
|---|---|---|
| | | Franks hearing are TAKEN UNDER ADVISEMENT; the [700-1] motion to suppress information obtained in illegal wiretaps is TAKEN UNDER ADVISEMENT; the [340-1] Motion to suppress electronic communications (wiretap evidence) and [340-2] Motion for FRANKS hearing are TAKEN UNDER ADVISEMENT; the [688-1] Motion to suppress wiretap evidence is TAKEN UNDER ADVISEMENT; the [680-1] motion to suppress wiretap evidence and [680-2] Motion for Franks hearing (Evidentiary hearing) are TAKEN UNDER ADVISEMENT; the [366-1] motion to suppress evidence obtained by wiretaps is TAKEN UNDER ADVISEMENT; the [368-1] motion to suppress wiretap evidence and [368-2] Motion for FRANKS hearing are TAKEN UNDER ADVISEMENT; the [701-1] motion to suppress wiretap evidence is TAKEN UNDER ADVISEMENT; the [351-1] motion to suppress various wiretap interceptions and the fruits thereof is TAKEN UNDER ADVISEMENT; the [647-1] Motion To Suppress Interceptions of Wire Communications and Request for Leave to Supplement This Motion After an Evidentiary Hearing is TAKEN UNDER ADVISEMENT; the [636-1] Motion To Suppress Wiretap Evidence and the [636-2] Motion for a Franks Hearing are TAKEN UNDER ADVISEMENT; the [346-1] motion to suppress wiretap evidence and [346-2] motion for FRANKS hearing are TAKEN UNDER ADVISEMENT; the [815-1] Motion To Suppress Evidence and [815-2] Motion For a Franks Hearing are TAKEN UNDER ADVISEMENT; Court Reporter: Kara Spitler (ecm) (Entered: 03/20/2002) |
| 03/14/2002 | 981 | EXHIBITS - Various defts exhibits from Wiretap Hearing re minutes [980-1] (ecm) (Entered: 03/20/2002) |
| 03/14/2002 | 982 | EXHIBITS - Willie Small exhibits in red 3 ring notebook re Wire Tap hearing minutes [980-1] (ecm) (Entered: 03/20/2002) |
| 03/14/2002 | 983 | EXHIBITS - govts exhibits from Wire Tap hearing minutes [980-1]; brown expandable folder (ecm) (Entered: 03/20/2002) |
| 03/15/2002 | 984 | COURTROOM MINUTES OF HEARING ON PENDING MOTIONS (WIRE TAP) -5TH DAY before Judge Wiley Y. Daniel; ORDER: DENYING w/o prej. the Motion Preservation of tapes and note [220-1]; GRANTING Motion for production of Bruton and Rule 801 materials [221-1]; GRANTING Motion for production of Bruton and Rule 801 materials [222-1]; GRANTING motion for discovery [223-1]; GRANTING Motion Notice of Rules 404(b), 608 and 609 evidence [224-1]; GRANTING motion for discovery relating to expert opinion testimony [225-1]; GRANTING Motion to compel disclosure of existence and substance of promises of immunity, lenience or preferential treatment [226-1]; Davis' Motion for Notice of intent to use evidence [227-1] is DENIED as MOOT; DENYING Motion for a bill of particulars [228-1]; the Motion For Release of Grand Jury Transcripts [199-1] is DENIED as MOOT; GRANTING Motion For Discovery [664-1]; GRANTING in PART and DENYING in PART the Motion For Discovery of Informant's Identity and For Materials Purs. to Giglio v. US [668-1]; GRANTING Motion For Evidentiary Hearing Re Admissibility |

of Co-Conspirator Hearsay Statements [669-1]; GRANTING Motion For
Discovery Relating to Expert Opinion Testimony [671-1]; DENYING
w/o prej. the Motion For Preservation of Tapes and Notes [673-1]
GRANTING Motion For Pretrial Notice Under 404(b), 608 and 609 of
Intention of Government to Introduce Evidence of Other Crimes, Wrongs
or Acts [674-1]; GRANTING Motion For Discovery [649-1]; DENYING
w/o prej. the Motion Preservation of tapes and note [220-1]; GRANTING
Motion for Production of Bruton and Rule 801 Materials and motion for
pretrial determination of admissibility of alleged co-
conspirators/participant statements [221-1],[221-2]; GRANTING Motion
for pretrial determination of admissibility of alleged co-
conspirator/participant statments [222-2]; GRANTING Motion for
Notice of Rules 404(b), 608 and 609 evidence [224-1]; GRANTING
Motion for discovery relating to expert opinion testimony [225-1];
GRANTING Motion to compel disclosure of existence and substance of
promises of immunity, lenience or preferential treatment [226-1];
GRANTING Curtis Hawkins' Motion for Notice of intent to use evidence
[227-1] GRANTING Motion for JAMES hearing [339-1]; GRANTING
Motion for disclosure of Identity of Confidential Informants [353-1];
GRANTING Motion for evidentiary hearing regarding admissibility of
co-conspirator hearsay statements [354-1]; GRANTING Motion for gov
to provide notice of Rule 404(b) Evidence [355-1]; DENYING Motion
To Preservation [356-1]; DENYING Motion for early disclosure of
Jencks material [360-1]; GRANTING Motion for discovery relating to
expert opinion testimony [361-1]; the motion for specific discovery [718-
1] is DENIED as MOOT; GRANTING Motion For Evidentiary Hearing
Regarding Admissibility of Co-Conspirator Hearsay Statements [662-1];
GRANTING Motion For Notice of Rule 404(b) Evidence [663-1];
GRANTING Motion to compel disclosure of plea bargain or existence of
promises of immunity, leniency or preferential treatment or other
agreements with govt witnesses [371-1]; GRANTING Motion for
discovery pertaining to cooperating witnesses, informans other govt
witnesses [371-2]; GRATING motion for hearing on admissibilty of co-
conspirator hearsay statements purs to FRE 801(D)(2)(E) [372-1];
GRANTING Motion for disclosure of 404(b) and 608 evidence [374-1];
GRANTING Motion for discovery [376-1]; DENYING motion for
disclosure of portions of presentence reports and govt witnesses [376-2];
the Motion For Release of Grand Jury Transcripts [199-1] is DENIED as
MOOT; GRANTING Motion for disclosure of impeachment evidence
[385-1]; GRANTING Motion purs to FRE 404(b) [386-1]; GRANTING
Motion purs to FRCrP 16(a)(2)(D) [388-1]; GRANTING Motion To
Compel Production of Evidence For Independent Inspection and Testing
[633-1]; GRANTING Motion For Hearing Regarding Admissibility of
Co-Conspirator Hearsay Statements (Hearing if Granted) [639-1];
GRANTING Motion For Production of Discovery in Hard Copy Form
[319-1] DENYING Motion for production of confidential informants
batting average [682-1]; GRANTING in PART and DENYING in PART
the Motion to produce confidential informant [683-1]; GRANTING
Motion For Discovery Relating to Expert Opinion Testimony [390-1];
GRANTING in PART and DENYING in PART the Motion For

| | | |
|---|---|---|
| | | Additional Discovery [391-1]; GRANTING Motion For Discovery Relating to Expert Opinion Testimony [393-1]; GRANTING in PART and DENYING in PART the Motion For Disclosure of Information Concerning Confidential Informants [394-1]; DENYING Motion For List of Witnesses [395-1]; GRANTING Motion For Disclosure Pursuant to Rules 404(b) and 609 F.R.Ev. [396-1]; GRANTING in PART and DENYING in PART the Motion for discovery [347-1] and Motion for disclosure of Information and Evidence [347-2]; GRANTING Motion For Evidentiary Hearing Regarding Admissibility of Co-Conspirator Hearsay Statements [814-1]; GRANTING Motion To Join in All Other Co-Defendant Motions Re Co-Conspirator Statements [814-2]; GRANTING Motion To Allow Late Filing of Motion to Join [977-1]; GRANTING Motion To Join in Specified Co-Defendants' Motions [978-1] as to Thurman Douglas McKnight Court Reporter: Kara Spitler (ecm) Modified on 01/17/2003 (Entered: 03/20/2002) |
| 03/18/2002 | 985 | ORDER by Judge Wiley Y. Daniel; the govt shall file a response to [972-1] Statement or Omissions Found in the Affidavits of FBI Agent Todd Wilcox by 3/22/02; the govt shall file its proposed findings of fact by 4/1/02; defts shall jointly file their proposed findings of fact by 4/1/02; govt shall file a response to Palmer's [954-1] Motion To Continue Wiretap Suppression Hearing as to Call No. 47 by 3/22/02; the govt shall file a response to deft Clark's [979-1] Motion For Dismissal for Violation of the Interstate Agreement on Detainers Act by 3/29/02 (Cert of Mailing) (ecm) (Entered: 03/20/2002) |
| 03/18/2002 | 986 | COURTROOM MINUTES OF HEARING ON MOTION FOR REVOCATION OF DETENTION ORDER before Judge Wiley Y. Daniel; deft Brian Harris present w/counsel; arguments by counsel; ORDER: DENYING Motion For Revocation of Detention Order [935-1]; deft remanded Court Reporter: Kara Spitler (ecm) (Entered: 03/20/2002) |
| 03/19/2002 | 987 | MINUTE ORDER before Judge Wiley Y. Daniel; regarding [954-1] Motion To Continue Wiretap Suppression Hearing as to Call No. 47; a hearing is set for 2:30 4/5/02 for Edward Palmer (ecm) (Entered: 03/20/2002) |
| 03/19/2002 | 988 | MINUTE ORDER before Judge Wiley Y. Daniel; the govt shall respond to deft Clark's [979-1] Motion For Dismissal for Violation of the Interstate Agreement on Detainers Act by 3/29/02; deft Clark shall file a reply on/before 4/8/02; a hearing is set for 9:00 4/19/02 for Ronald Dennis Clark (ecm) (Entered: 03/20/2002) |
| 03/20/2002 | 991 | ORDER by Judge Wiley Y. Daniel DENYING Brian Harris' Motion For Revocation of Detention Order [935-1] (Cert of Mailing) (ecm) (Entered: 03/21/2002) |
| 03/21/2002 | 996 | MOTION For Extension of Time to Respond to Defendant's Statement of Misleading Statements or Omissions Found in the Affidavits of FBI Special Agent Todd Wilcox by USA (ecm) (Entered: 03/22/2002) |
| 03/21/2002 | 998 | MINUTE ORDER before Judge Wiley Y. Daniel; sentencing hearing set |

|            |      |                                                                                                                                                                                              |
|------------|------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            |      | for 4:00 6/12/02 for Jeff Abreu (ecm) (Entered: 03/22/2002)                                                                                                                                    |
| 03/21/2002 | 999  | ORDER by Judge Wiley Y. Daniel; the govt shall file its Proposed Findings of Fact by 4/8/02; defts shall jointly file their Proposed Findings of Fact by 4/8/02; (Cert of Mailing) (ecm) (Entered: 03/22/2002) |
| 03/22/2002 | 1010 | MOTION For Appointment of Expert (SUPPRESSED) by George Melvin Murray (ecm) (Entered: 03/28/2002)                                                                                              |
| 03/22/2002 | 1011 | MOTION For Appointment of Expert (SUPPRESSED) by George Melvin Murray (ecm) (Entered: 03/28/2002)                                                                                              |
| 03/25/2002 | 1003 | RESPONSE by USA to defts' statements of misleading statements (former empl) (Entered: 03/26/2002)                                                                                              |
| 03/25/2002 | 1004 | ORDER by Judge Wiley Y. Daniel regarding 5 Day Hearing on various evidentiary and non-evidentiary motions re [984-1] minutes (Cert of Mailing) (ecm) (Entered: 03/27/2002)                      |
| 03/26/2002 | 1040 | TRANSCRIPT of Hearing on Pending Motions, Day 1 dated 3/11/02; copy; (253 pages) Prepared By: Kara Spitler (ecm) (Entered: 04/08/2002)                                                          |
| 03/26/2002 | 1041 | TRANSCRIPT of Hearing on Pending Motions, Day 2 dated 3/12/02; copy; (254-527 pages) Prepared By: Kara Spitler (ecm) (Entered: 04/08/2002)                                                      |
| 03/26/2002 | 1042 | TRANSCRIPT of Hearing on Pending Motions, Day 3 dated 3/13/02; copy; (528-795 pages) Prepared By: Kara Spitler (ecm) (Entered: 04/08/2002)                                                      |
| 03/26/2002 | 1043 | TRANSCRIPT of Hearing Pending Motions, Day 4 dated 3/14/02; copy; (796-988 pages) Prepared By: Kara Spitler (ecm) (Entered: 04/08/2002)                                                        |
| 03/26/2002 | 1044 | TRANSCRIPT of Hearing Pending Motions, Day 5 dated 3/15/02; copy; (988-1054 pages) Prepared By: Kara Spitler (ecm) (Entered: 04/08/2002)                                                       |
| 03/28/2002 | 1019 | TRANSCRIPT of Initial Appearance before Mag. Watanabe on 7/10/01 ( 1-16 pages) Prepared By: Avery/Woods (former empl) (Entered: 03/29/2002)                                                     |
| 03/28/2002 | 1022 | RESPONSE by USA motion For Dismissal for Violation of the Interstate Agreement on Detainers Act [979-1] regarding [979-1] (former empl) (Entered: 03/29/2002)                                   |
| 04/05/2002 | 1037 | MOTION To Join Palmer's Renewed Motion For Discovery and Opportunity to Cross Examine CS-1 Prior to Ruling on Wiretap Suppression Motions [990-1] by George Melvin Murray (ecm) (Entered: 04/08/2002) |
| 04/05/2002 | 1038 | MINUTE ORDER before Judge Wiley Y. Daniel; the govt shall respond to deft Palmer's [990-1] Renewed Motion For Discovery and Opportunity to Cross Examine CS-1 Prior to Ruling on Wiretap Suppression Motions by 4/12/02 (ecm) (Entered: 04/08/2002) |
| 04/05/2002 | 1039 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING                                                                                                                                            |

| | | |
|---|---|---|
| | | McKnights' Motion For Enlargement of Time [1032-1]; defts shall jointly file their proposed findings of fact and conclusions of law by 4/15/02 (ecm) (Entered: 04/08/2002) |
| 04/05/2002 | 1061 | 848 Ex Parte Application (SUPPRESSED) as to George Melvin Murray (ecm) (Entered: 04/11/2002) |
| 04/08/2002 | 1050 | PROPOSED Findings of Fact and Conclusionsof Law as to USA (ecm) (Entered: 04/09/2002) |
| 04/09/2002 | 1060 | ORDER by Judge Wiley Y. Daniel GRANTING Brian Harris' Motion For Appointment of Expert (SUPPRESSED) [1027-1] (Cert of Mailing) (ecm) (Entered: 04/11/2002) |
| 04/09/2002 | 1062 | ORDER by Judge Wiley Y. Daniel GRANTING George Murray's Motion For Appointment of Expert (SUPPRESSED) [1010-1] (Cert of Mailing) (ecm) (Entered: 04/11/2002) |
| 04/12/2002 | 1069 | MINUTE ORDER before Judge Wiley Y. Daniel; the change of plea hearing is reset to 9:30 4/24/02 for Bridget Johnson (ecm) (Entered: 04/15/2002) |
| 04/17/2002 | 1089 | MINUTE ORDER before Magistrate Judge Michael J. Watanabe; regarding [1077-1] Motion For Return to Custody in the Denver, Colorado Metro Area, a hearing is set for 10:30 4/24/02 for Max Cooper (ecm) (Entered: 04/18/2002) |
| 04/17/2002 | 1164 | 848 Ex Parte Application (SUPPRESSED) as to George Melvin Murray (ecm) (Entered: 04/29/2002) |
| 04/17/2002 | 1165 | ORDER by Judge Wiley Y. Daniel GRANTING George Murray's Motion For Appointment of Expert (SUPPRESSED) [1011-1] (Cert of Mailing) (ecm) (Entered: 04/29/2002) |
| 04/18/2002 | 1093 | CONSOLIDATED RESPONSE by USA to Motions For Return to Custody in the Denver, Colorado Metro Area [1085-1], [1084-1], [1077-1], [1067-1] (ecm) (Entered: 04/19/2002) |
| 04/18/2002 | 1094 | RESPONSE by USA to Palmer's Offer of Proof Regarding His Renewed Motion for Discovery...[1087-1] (ecm) (Entered: 04/19/2002) |
| 04/18/2002 | 1096 | MINUTE ORDER before Magistrate Judge Michael J. Watanabe; regarding [1084-1] Motion For Return to Custody in the Denver Metro Area or in the Alternative for Immediate Severance From Those Defendant's Who's Counsel Have More Reasonable Access To Their Clients, a hearing is set for 10:30 4/24/02 for Charles Young (ecm) (Entered: 04/19/2002) |
| 04/18/2002 | 1097 | MINUTE ORDER before Magistrate Judge Michael J. Watanabe; regarding [1085-1] Motion For Return to Custody in the Denver, Colorado Metro Area, a hearing is set for 10:30 4/24/02 for Willie James Small (ecm) (Entered: 04/19/2002) |
| 04/18/2002 | 1098 | MINUTE ORDER before Magistrate Judge Michael J. Watanabe; |

| | | |
|---|---|---|
| | | regarding [1063-1] Motion To Transfer Defendant and Provide Defendant With Proper Medical Care, a hearing is set for 10:30 4/24/02 for Dayne Drew (ecm) (Entered: 04/19/2002) |
| 04/18/2002 | 1099 | MINUTE ORDER before Magistrate Judge Michael J. Watanabe; regarding [1067-1] Motion For Return to Custody in the Denver, Colorado Area, a hearing is set for 10:30 4/24/02 for Tommy Jones (ecm) (Entered: 04/19/2002) |
| 04/19/2002 | 1100 | COURTROOM MINUTES OF HEARING ON MOTION FOR DISMISSAL before Judge Wiley Y. Daniel; deft Ronald Clark present w/counsel; argument by counsel; ORDER: the [979-1] Motion For Violation of the Interstate Agreement on Detainers Act is DEFERRED; govt shall file a supplemental brief and affidavit by 4/25/02; deft remanded; Court Reporter: Kara Spitler (ecm) (Entered: 04/22/2002) |
| 04/19/2002 | 1102 | MINUTE ORDER before Judge Wiley Y. Daniel; the govt shall file its brief w/copies of the documents in the possession of the USM referenced at the 4/19/02 hrg. by 4/25/02; deft Ronald Clark shall respond to the govts submission by 5/6/02; the govt shall notify the court by 4/25/02 of the date by which it can file a reply, if necessary, to defts response (ecm) (Entered: 04/22/2002) |
| 04/22/2002 | 1135 | ORDER by Judge Wiley Y. Daniel GRANTING Dwayne VanDyke's Motion For Payment in Excess for Expert (Suppressed) [1057-1] (Cert of Mailing) (ecm) (Entered: 04/25/2002) |
| 04/23/2002 | 1113 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney John Andrew Chanin appointed for Edward Palmer (ecm) (Entered: 04/24/2002) |
| 04/23/2002 | 1114 | MINUTE ORDER before Magistrate Judge Patricia A. Coan; regarding [1112-1] Motion For Return to Custody in the Denver, Colorado Metro Area, a hearing is set for 10:30 4/24/02 for Theolian Lloyd (ecm) (Entered: 04/24/2002) |
| 04/23/2002 | 1115 | MINUTE ORDER before Magistrate Judge Patricia A. Coan; regarding [1103-1] Motion For Return to Custody in the Denver, Colorado Metro Area, a is hearing set for 10:30 4/24/02 for Zebedee Hall (ecm) (Entered: 04/24/2002) |
| 04/23/2002 | 1119 | MINUTE ORDER before Magistrate Judge Patricia A. Coan; DENYING Zebedee Hall's Motion For Return to Custody in the Denver, Colorado Metro Area [1103-1]; the Court Recommends, however, that the BOP reassign deft Hall to a facility in the Denver Metropolitan Area; the hearing on the mtn is VACATED (ecm) (Entered: 04/24/2002) |
| 04/23/2002 | 1120 | MINUTE ORDER before Magistrate Judge Patricia A. Coan; DENYING Willie Small's Motion For Return to Custody in the Denver, Colorado Metro Area [1085-1]; the Court Recommends, however, that the BOP reassign deft Small to a facility in the Denver Metropolitan Area; the hrg. on the mtn is VACATED (ecm) (Entered: 04/24/2002) |
| 04/23/2002 | 1121 | MINUTE ORDER before Magistrate Judge Patricia A. Coan; DENYING |

| | | |
|---|---|---|
| | | Theolian Lloyd's Motion For Return to Custody in the Denver, Colorado Metro Area [1112-1]; the Court Recommends that the BOP reassign deft to a facility in the Denver Metropolitan Area; the hrg. is VACATED (ecm) (Entered: 04/24/2002) |
| 04/23/2002 | 1122 | MINUTE ORDER before Magistrate Judge Patricia A. Coan; DENYING Max Cooper's Motion For Return to Custody in the Denver, Colorado Metro Area [1077-1]; the Court Recommends that the BOP reassign deft to a facility in the Denver Metropolitan Area; the hrg. on 4/24/02 is VACATED (ecm) (Entered: 04/24/2002) |
| 04/23/2002 | 1123 | MINUTE ORDER before Magistrate Judge Patricia A. Coan; DENYING Tommy Jones' Motion For Return to Custody in the Denver, Colorado Area [1067-1]; the Court Recommends the BOP reassign deft to a facility in the Denver Metropolitan Area; the hrg. set for 4/24/02 is VACATED (ecm) (Entered: 04/24/2002) |
| 04/23/2002 | 1124 | Government's Disclosure Regarding Call No. 47 by USA (ecm) (Entered: 04/24/2002) |
| 04/24/2002 | 1132 | MINUTE ORDER before Judge Wiley Y. Daniel; sentencing hearing set for 4:00 9/11/02 for Bridget Johnson (ecm) (Entered: 04/25/2002) |
| 04/24/2002 | 1133 | COURTROOM MINUTES OF HEARING ON MOTION TO TRANSFER & PROVIDE MEDICAL CARE before Magistrate Judge Patricia A. Coan; deft Dayna Drew present w/counsel; counsel states that the mtn is moot as deft has been transfered from Douglas County to Jefferson County; ORDER: the Motion To Transfer Defendant and Provide Defendant With Proper Care [1063-1] is MOOT; deft remanded; Court Reporter: Tape 02-78 (ecm) (Entered: 04/25/2002) |
| 04/25/2002 | 1159 | MOTION for reconsideration of Court's order with respect to contact with CS-1 "Roz" by USA (former empl) (Entered: 04/26/2002) |
| 04/25/2002 | 1160 | COURTROOM MINUTES OF Hearing on Motions before Judge Wiley Y. Daniel regarding [954-1] motion To Continue Wiretap Suppression Hearing as to Call No. 47 ; this matter is continued; deft remanded to the custody of the USM; Court Reporter: Spitler (former empl) (Entered: 04/26/2002) |
| 04/25/2002 | 1171 | ORDER by Judge Wiley Y. Daniel GRANTING Brian Harris' Motion For Additional Expert Services (SUPPRESSED) [1045-1] (Cert of Mailing) (ecm) (Entered: 04/30/2002) |
| 04/26/2002 | 1161 | MINUTE ORDER; before Judge Wiley Y. Daniel regarding [954-1] motion To Continue Wiretap Suppression Hearing as Call No. 47 ; govt shall respond by 5/31/02. (former empl) (Entered: 04/26/2002) |
| 04/26/2002 | 1163 | ORDER by Judge Wiley Y. Daniel GRANTING govts' Motion for reconsideration of Court's order with respect to contact with CS-1 "Roz" [1159-1] (Cert of Mailing) (ecm) (Entered: 04/29/2002) |
| 05/02/2002 | 1176 | MINUTE ORDER; before Magistrate Judge Patricia A. Coan granting dft, Bridget Johnson's motion For Permission to Leave State From May |

| | | 7-May 12, 2002 [1166-1] (dlb) (Entered: 05/03/2002) |
|---|---|---|
| 05/08/2002 | 1184 | Sentencing Letter ; sentencing hearing set for 4:00 6/12/02 for Jeff Abreu ; Objections Due 5/28/02 for Jeff Abreu ; final report due 6/3/02 for Jeff Abreu (ecm) (Entered: 05/09/2002) |
| 05/10/2002 | 1189 | ORDER by Judge Wiley Y. Daniel; GRANTING in PART and DENYING in PART Palmer's Renewed Motion For Discovery and Opportunity to Cross Examine CS-1 Prior to Ruling on Wiretap Suppression Motions [990-1]; the mtn is GRANTED to the extent that the defts shall have an opportunity to cross-examine CS-1 re the stmts she made to SA Todd Wilcox and DENIED in all other respects (Cert of Mailing) (ecm) (Entered: 05/13/2002) |
| 05/22/2002 | 1200 | MOTION Request Concerning May 9, 2002 Order regarding cross examination of CS-1 by USA regarding Willie James Small, Dachaun Davis, Keyonna Davis, Alvin Green, Theolian Lloyd, Curtis Hawkins, Zebedee Hall, James Starkey, Edward Palmer, Fredric Williams, Herbert Lewis Jr., Angela Brewer, Daniel McIntyre, Jeff Abreu, Max Cooper, George Melvin Murray, Ernest Gaddis, Victor Mendinghall, Sammy Lee Woods, Ronald Dennis Clark, Bridget Johnson, Timothy Chandler, Carlos Johnson, Dwayne Vandyke, Thurman Douglas McKnight, Charles Young, Brian Harris, Dayne Drew, Tommy Jones, Dawan Eugene Smith, Angela Hernandez, Sandra Davis (former empl) (Entered: 05/23/2002) |
| 05/23/2002 | 1201 | MINUTE ORDER; before Judge Wiley Y. Daniel regarding gov's [1200-1] motion Request Concerning May 9, 2002 Order regarding cross examination of CS-1; dft's shall meet and confer and file a joint resp by 5/31/02 (dlb) (Entered: 05/24/2002) |
| 05/24/2002 | 1206 | ORDER by Magistrate Judge Boyd N. Boland granting motion To Withdraw [1180-1] motion to withdraw atty; withdrawing motion to withdraw atty for Dawan Eugene Smith (Cert of Mailing) (dlb) Modified on 06/03/2002 (Entered: 05/30/2002) |
| 05/30/2002 | 1210 | Submission of Supplemental Authority With Respect to Government's Response to Defendant's Request for Suppression of Wiretap Evidence by USA (ecm) (Entered: 05/31/2002) |
| 05/30/2002 | 1211 | Opposition by USA to Hall's Motion To Modify Defendant Hall's Detention Status [1195-1] (ecm) (Entered: 05/31/2002) |
| 05/30/2002 | 1212 | COURTROOM MINUTES OF DETENTION/PRELIMINARY HEARING ON BOND VIOLATION before Magistrate Judge Boyd N. Boland; deft Thurman McKnight present w/counsel; ORDER: defts bond is REINSTATED w/cond. that deft reside in CCC and pay 25% subsistence; bed space is available 5/31;02; deft shall be released at that time; deft remanded; Court Reporter: Tape 02-110 (ecm) (Entered: 05/31/2002) |
| 05/30/2002 | 1271 | MINUTE ORDER before Magistrate Judge Boyd N. Boland; deft Thurman McKnight shall reside in a CCC and pay 25% subsistence (ecm) (Entered: 06/13/2002) |

| 06/03/2002 | 1233 | TRANSCRIPT of Detention/Arraignment as to Zebedee Hall, Herbert Lewis and Fredric Williams ( 10 pages) Prepared By: Avery (ecm) (Entered: 06/03/2002) |
|---|---|---|
| 06/03/2002 | 1236 | Sentencing Letter; final report submitted 6/3/02 by prob. re Jeff Abreu (ecm) (Entered: 06/04/2002) |
| 06/04/2002 | 1243 | MINUTE ORDER before Magistrate Judge O. E. Schlatter; GRANTING Sandra Davis' Motion To Permit Defendant to Vacate Hearing on Motion To Permit Defendant to Travel [1218-1]; GRANTING Sandra Davis' Motion To Travel out of state from 7/3/02 to 7/9/02 [1202-1] (ecm) (Entered: 06/05/2002) |
| 06/05/2002 | 1246 | MOTION To Join Small's Response to Government's Request Concerning Court's Order re Cross Examination of CS-1 [1215-1] and Clark's Response to same [1217-1] by George Melvin Murray (ecm) (Entered: 06/06/2002) |
| 06/05/2002 | 1248 | COURTROOM MINUTES OF HEARING ON MOTION TO MODIFY DETENTION STATUS before Magistrate Judge O. E. Schlatter; deft Zebedee Hall present w/counsel; ORDER: DENYING Motion To Modify Defendant Hall's Detention Status [1195-1]; deft remanded Court Reporter: Tape 02-112 (ecm) (Entered: 06/06/2002) |
| 06/06/2002 | 1258 | ORDER by Judge Wiley Y. Daniel DENYING govt's Request Concerning May 9, 2002 Order regarding cross examination of CS-1 [1200-1] (Cert of Mailing) (ecm) (Entered: 06/10/2002) |
| 06/07/2002 | 1259 | MINUTE ORDER before Magistrate Judge O. E. Schlatter; GRANTING Angela Hernandez' Motion To Modify Bond Conditions [1234-1]; the cond. that the deft reside at Ind. Hse is deleted and replaced w/the cond. that deft reside w/her mother (ecm) (Entered: 06/10/2002) |
| 06/07/2002 | 1263 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Motion To Join Clark's Response to the Government's Request re Order re Cross Examination of CS-1 [1217-1], and Small's Response to same [1215-1] [1244-1] as to Victor Mendinghall GRANTING Motion To Join Small's Response to Government's Request Concerning Court's Order re Cross Examination of CS-1 [1215-1] and Clark's Response to same [1217-1] [1246-1] as to George Melvin Murray; GRANTING Motion For Extension of Time in to Comply With Court Order [1214-1]; GRANTING Motion To Join Co-Defendant's Motions ([1217-1], [1216-1], [1215-1] [1237-1] as to Herbert Lewis Jr; GRANTING Motion For Leave to File Response Three Days Out of Time [1238-1]; GRANTING Motion To Join Responses of Co-Defendants' Palmer and Small [1216-1], [1215-1] (2nd part of defts response to govts mtn) [1217-1] as to Ronald Dennis Clark; GRANTING Motion To Join in Palmer's Response to Government's Request to Limit Examination of CS-1 [1216-1] [1239-1] as to Dachaun Davis; GRANTING Motion For a Continuance to File A Response [1213-1]; GRANTING Motion To Join in Palmer's Response to Government's Request to Limit Exam of CS-1 [1216-1] [1241-1] as to Zebedee Hall; GRANTING Motion To Join Co-Defendant's Pleadings (Clark's Response the Govts Request Concerning May 9 Order [1217-1] |

|  |  |  |
|---|---|---|
|  |  | and Small's Response [1215-1] to same) [1240-1] as to Curtis Hawkins; GRANTING Motion To Join in Defendant Palmer's Response to Government's Request to Limit Examination of CS-1 [1216-1] [1242-1] as to James Starkey; GRANTING Motion For Appearance of Substitute Counsel for 6/12/02 hrg. [1245-1] (ecm) (Entered: 06/10/2002) |
| 06/10/2002 | 1265 | NOTICE of Superseding Authority by USA (ecm) (Entered: 06/11/2002) |
| 06/10/2002 | 1266 | PETITION for Writ of HC Ad Pros by USA as to Herbert Lewis (ecm) (Entered: 06/11/2002) |
| 06/10/2002 | 1270 | ORDER by Judge Wiley Y. Daniel GRANTING Edward Palmer's Motion For Payment in Excess for Expert (Suppressed) [1199-1] (Cert of Mailing) (ecm) (Entered: 06/12/2002) |
| 06/11/2002 | 1268 | WRIT of HC Ad Pros as to Herbert Lewis; returnable 6/12/02 at 8:30; issued by WYD (ecm) (Entered: 06/12/2002) |
| 06/12/2002 | 1272 | COURTROOM MINUTES before Judge Wiley Y. Daniel; witnesses; exhibits; ORDER: McKnight's Motion for order to allow add'l cross-exam of agent Wilcox lmtd to discovery provided after 3/11/02 hrg [1251-1] is DENIED as MOOT; defts shall file a joint consolidated stmt re the impact of the witnesses testimony today on the pending wiretap motins by 6/28/02; govt shall respond to defts submission by 7/8/02; Court Reporter: Kara Spitler (ecm) (Entered: 06/14/2002) |
| 06/13/2002 | 1277 | ORDER by Judge Wiley Y. Daniel; deft shall meet/confer and file a consolidated supplemental brief re the issues raised at the hrg. by 6/28/02; the govt shall file their response by 7/8/02; McKnight's [1251-1] motion for order to allow add'l cross-exam of agent Wilcox lmtd to discovery provided after 3/11/02 hrg is DENIED as MOOT; Max Cooper's Motion To Adopt and Join McKnight's Motion for order to allow add'l cross-exam of agent Wilcox lmtd to discovery provided after 3/11/02 hrg [1251-1] [1264-1] is DENIED as MOOT; Mendinghall & Clark's motion to join motion for order to allow add'l cross-exam of agent Wilcox lmtd to discovery provided after 3/11/02 hrg [1255-1] is DENIED as MOOT (Cert of Mailing) (ecm) (Entered: 06/14/2002) |
| 06/13/2002 | 1292 | TRANSCRIPT of Hearing on Cross-Examination of CS-1 dated 6/12/02; copy; (94 pages) Prepared By: Kara Spitler (ecm) (Entered: 06/19/2002) |
| 06/18/2002 | 1288 | 848 Ex Parte Application as to George Melvin Murray (former empl) (Entered: 06/18/2002) |
| 06/18/2002 | 1289 | 848 Ex Parte Application as to George Melvin Murray (former empl) (Entered: 06/18/2002) |
| 06/18/2002 | 1291 | MINUTE ORDER before Magistrate Judge Michael J. Watanabe; regarding [1279-1] Motion To Transfer Defendant, a hearing is set for 1:30 6/26/02 for Curtis Hawkins (ecm) (Entered: 06/19/2002) |
| 06/26/2002 | 1301 | OPPOSITION by USA to Victor Mendinghall's Motion For Detention Hearing [1282-1] (ecm) (Entered: 06/27/2002) |

| 06/26/2002 | 1311 | ORDER by Judge Wiley Y. Daniel GRANTING Max Cooper's Motion For Payment in Excess - Expert (Suppressed) [1278-1] (Cert of Mailing) (ecm) (Entered: 06/28/2002) |
|---|---|---|
| 06/26/2002 | 1313 | COURTROOM MINUTES OF MOTIONS HEARING before Magistrate Judge Craig B. Shaffer; deft Curtis Hawkins present w/counsel; ORDER: court does not have the authority to order the BOP where to house deft; court finds that Washington County is not disregarding the dental issue; ORDER: DENYING Motion To Transfer Defendant [1279-1] Court Reporter: Tape 02-129,130 (ecm) (Entered: 06/28/2002) |
| 06/28/2002 | 1314 | MINUTE ORDER before Magistrate Judge Craig B. Shaffer; regarding [1298-1] Motion For Reopended Detention Hearing Based on Changed Circumstances, a detention hearing set for 2:00 7/8/02 for Timothy Chandler (ecm) (Entered: 07/01/2002) |
| 07/05/2002 | 1326 | MINUTE ORDER before Judge Wiley Y. Daniel; the govt shall respond to SECOND [1322-1] Motion to Dismiss or [1322-2] For Trial Setting within 30 days filed purs to 18 USC 3161-3174 by Tommy Jones (ecm) (Entered: 07/09/2002) |
| 07/05/2002 | 1327 | MINUTE ORDER before Magistrate Judge Craig B. Shaffer; GRANTING Keyonna Davis' Motion For Order (SUPPRESSED) [1306-1] (ecm) (Entered: 07/09/2002) |
| 07/05/2002 | 1328 | MINUTE ORDER before Judge Wiley Y. Daniel; the govt shall respond to deft Hall's [1317-1] Request for Review and Appeal of Detention Status; a hearing on the mtn is set for 2:00 8/5/02 for Zebedee Hall (ecm) (Entered: 07/09/2002) |
| 07/08/2002 | 1325 | MOTION To Join Certain Defendants' Consolidated Submissions etc. by George Melvin Murray (ecm) (Entered: 07/09/2002) |
| 07/08/2002 | 1329 | COURTROOM MINUTES OF HEARING ON MOTION FOR REOPENED DETENTION HEARING BASED ON CHANGED CIRCUMSTANCES before Magistrate Judge Patricia A. Coan; deft Timothy Chandler present w/counsel; ORDER: GRANTING Motion For Reopened Detention Hearing Based on Changed Circumstances [1298-1]; court finds deft to be a danger to the community and shall be detained pending resolution of this case; deft remanded; Court Reporter: Tape 02-137 (ecm) (Entered: 07/09/2002) |
| 07/08/2002 | 1330 | ORDER by Judge Wiley Y. Daniel GRANTING govt's Motion For Order (SEALED) [1304-1]; GRANTING Motion To Seal [1304-1] Motion For Order (SEALED) [1305-1] (Cert of Mailing) (ecm) Modified on 09/24/2002 (Entered: 07/09/2002) |
| 07/09/2002 | 1332 | SUPPLEMENT TO Response to Defendants' Request for Suppression of Wiretap Evidence [926-1] by USA (ecm) (Entered: 07/10/2002) |
| 07/10/2002 | 1342 | NOTICE of Supplemental Authority by USA (ecm) (Entered: 07/11/2002) |
| 07/11/2002 | 1344 | MINUTE ORDER before Judge Wiley Y. Daniel; GRANTING Motion |

| | | |
|---|---|---|
| | | To Join in Defendant's Consolidated Submission Re the Effect of CS-1's June 12, 2002 Testimony on the Defendant's Various Motions to Suppress the Intercepted Wire or Oral Communications [1316-1] [1339-1] as to James Starkey; GRANTING Motion To Join Certain Defendnts' Consolidated Submission Re the Effect of CS-1's June 12, 2002 Testimony on Defendants Various Motions to Suppress the Intercepted Wire and Oral Communications [1316-1] [1337-1] as to Charles Young; GRANTING Motion To Join and Adopt Defendant's Consolidated Submission Re the Effect of CS-1's June 12, 2002 Testimony on the Defendants' Various Motions to Suppress the Intercepted Wire or Oral Communications [1316-1] [1334-1] as to Fredric Williams; GRANTING Motion To Join Certain Defendants' Consolidated Submissions etc. [1325-1] as to George Melvin Murray; GRANTING govt's Motion For Extension To File One Day Out of Time [1336-1] (ecm) (Entered: 07/12/2002) |
| 07/11/2002 | 1345 | MINUTE ORDER before Judge Wiley Y. Daniel; the govt shall respond to Dayna Drew's [1338-1] Motion To Join Tommy Jones Second Motion to Dismiss [1322-1] or For the Trial Setting Within 30 Days Filed Purs. to 18:3161-3174 [1322-2] by 8/2/02; the govt shall address the merits of defts mtn and whether the deft has standing to seek the requested relief through a motion to join (ecm) (Entered: 07/12/2002) |
| 07/11/2002 | 1346 | COURTROOM MINUTES OF HEARING ON MOTION FOR DETENTION HEARING before Magistrate Judge Patricia A. Coan; deft Victor Mendinghall present w/counsel; ORDER: court has no jurisdiction over the placement of defts; court finds there is no new info that would warrant the modification of the deten. order entered by OES; terminating the Motion For Detention Hearing [1282-1]; deft remanded Court Reporter: Tape 02-138 (ecm) (Entered: 07/12/2002) |
| 07/17/2002 | 1369 | MINUTE ORDER before Magistrate Judge Patricia A. Coan GRANTING Brian Harris' Motion for appearance of substitute counsel at the 7/17 bond status hearing [1348-1] (ecm) (Entered: 07/17/2002) |
| 07/17/2002 | 1370 | TRANSCRIPT of Discovery Conference dated 6/25/01; copy; (3 pages) Prepared By: Avery (ecm) (Entered: 07/18/2002) |
| 07/17/2002 | 1372 | COURTROOM MINUTES OF MOTION FOR RETURN TO CUSTODY, AT THE FEDERAL DETENTION CENTER before Magistrate Judge Craig B. Shaffer; ORDER: DENYING Motion For Return to Custody at the Federal Detention Center in Englewood, CO [1315-1]; deft remanded Court Reporter: Tape 02-143 (ecm) (Entered: 07/18/2002) |
| 07/17/2002 | 1373 | COURTROOM MINUTES OF MOTION FOR RETURN TO CUSTODY AT THE FDC before Magistrate Judge Craig B. Shaffer; deft Brian Harris present w/counsel; stmt by court- does not hve the authority to order the BOP where to place the deft and tmtn and argument does not show any constitutional violation; ORDER: DENYING Motion For Return to Custody at the Federal Detention Center [1293-1]; deft remanded; Court Reporter: Tape 02-143 (ecm) (Entered: 07/18/2002) |

| 07/24/2002 | 1378 | TRANSCRIPT of Motion Hearing dated 6/5/02; copy; (16 pages) Prepared By: Avery (ecm) (Entered: 07/25/2002) |
|---|---|---|
| 07/25/2002 | 1379 | COURTROOM MINUTES OF MOTION FOR TRANSFER before Magistrate Judge Craig B. Shaffer; deft Fredric Williams present w/counsel; ORDER: court does not have any authority to request that a deft be placed in a specific facility; ORDER: DENYING Motion For Transfer Back to Federal Detention Center [1333-1]; deft remanded Court Reporter: Tape 02-150 (ecm) (Entered: 07/26/2002) |
| 07/26/2002 | 1381 | GOVT'S Additional Submission Re Zebedee Hall's Request for Review and Appeal of Detention Status by USA (ecm) (Entered: 07/29/2002) |
| 07/26/2002 | 1382 | MINUTE ORDER before Judge Wiley Y. Daniel; the govt shall respond to deft Ronald Clark's [1368-1] Motion For Forthwith Release of Defendant by 8/2/02; a detention hearing set for 10:30 8/9/02 for Ronald Dennis Clark (ecm) (Entered: 07/29/2002) |
| 07/30/2002 | 1385 | COURTROOM MINUTES OF MOTION TO SET BOND before Magistrate Judge Boyd N. Boland; deft Willie Small present w/counsel; court reviews both govt and defts motions and PTS report and the Detention Order; ORDER: court finds there has been no new info that wasnt known a the deten. hrg.; ORDER: DENYING Motion For Bond Release [1352-1]; the order of deten. remains in effect; deft remanded; Court Reporter: Tape 02-153 (ecm) (Entered: 07/31/2002) |
| 07/31/2002 | 1386 | REPLY by USA to Defendant's Response to Notice of Superseding Authority [1267-1] (ecm) (Entered: 08/01/2002) |
| 08/05/2002 | 1393 | COURTROOM MINUTES OF HEARING ON MOTION TO DISMISS before Judge Wiley Y. Daniel; deft Tommy Jones present w/counsel; Mr. McAllister requests a continuance of this hrg. and that the deft be transferred from Washington County; regarding [1322-1] Motion to Dismiss or [1322-2] trial setting within 30 days filed purs to 18 USC 3161-3174; Court Recommends the USM consider transferring the deft from Washington County to FDC; the govt shall have until 8/19/02 a submission re this defts status w/the State Case; deft shall file a response by 8/26/02; deft remanded; Court Reporter: Kara Spitler (ecm) (Entered: 08/06/2002) |
| 08/05/2002 | 1394 | MINUTE ORDER before Judge Wiley Y. Daniel; the govt shall respond to deft Chandler's [1389-1] Motion To Strike Exhibits 1 and 2, the Affidavits of Laurie Michelson and Gary Valko From the Government's Supplement to Response to Defendant's Request For Suppression of Wiretap Evidence by 8/9/02 (ecm) (Entered: 08/06/2002) |
| 08/05/2002 | 1395 | COURTROOM MINUTES OF HEARING ON REQUEST FOR REVIEW AND APPEAL OF DETENTION STATUS before Judge Wiley Y. Daniel; deft Zebedee Hall present w/counsel; exhibits; witnesses; ORDER: the Motion Request for Review and Appeal of Detention Status [1317-1] is TAKEN UNDER ADVISEMENT Court Reporter: Kara Spitler (ecm) (Entered: 08/07/2002) |

| | | |
|---|---|---|
| 08/06/2002 | 1396 | ORDER by Judge Wiley Y. Daniel; regarding Edward Palmer's [680-1] motion to suppress wiretap evidence, a further suppression hearing set 8:30 8/30/02 for Edward Palmer (Cert of Mailing) (ecm) (Entered: 08/07/2002) |
| 08/06/2002 | 1397 | MINUTE ORDER before Judge Wiley Y. Daniel regarding [680-1] Motion to suppress wiretap evidence, a suppression hearing set 8:30 8/30/02 for Edward Palmer (ecm) (Entered: 08/07/2002) |
| 08/07/2002 | 1399 | Sentencing Letter ; sentencing hearing set for 4:00 9/11/02 for Bridget Johnson ; Objections Due 8/26/02 for Bridget Johnson ; final report due 8/30/02 for Bridget Johnson (ecm) (Entered: 08/08/2002) |
| 08/09/2002 | 1404 | COURTROOM MINUTES OF STATUS CONFERENCE/HEARING PENDING MOTIONS before Judge Wiley Y. Daniel; deft Ronald Clark present w/counsel; ORDER: DENYING Motion For Reconsideration [1383-1]; GRANTING Motion To Consolidate (02-CR-281-D) [1380-1]; deft remanded; Court Reporter: Kara Spitler (ecm) (Entered: 08/12/2002) |
| 08/09/2002 | 1407 | MINUTE ORDER before Judge Wiley Y. Daniel; to clarify the court's minute order [1397-2], a suppression hearing set 8:30 8/30/02 for Edward Palmer only (ecm) (Entered: 08/12/2002) |
| 08/12/2002 | 1409 | ORDER by Judge Wiley Y. Daniel; Tommy Jones' [1322-1] motion to dismiss or [1322-2] motion for trial setting within 30 days filed purs to 18 USC 3161-3174 is DEFERRED; the parties shall meet and confer and file a submission re deft Jones' status w/the California penal system by 8/19/02; if the parties are unable to reach an accord, the govt shall separately file a submission by 8/19/02; the deft Jones shall file his response by 8/26/02; the USM shall provide counsel w/copies of any documents re deft Jones in its possession (Cert of Mailing) (ecm) (Entered: 08/13/2002) |
| 08/12/2002 | 1410 | MINUTE ORDER before Judge Wiley Y. Daniel; the govt shall respond to deft Timothy Chandler's [1402-1] Motion For Hearing on Review of Detention Order by 8/26/02 (ecm) (Entered: 08/13/2002) |
| 08/12/2002 | 1540 | 848/ORDER by Judge Wiley Y. Daniel GRANTING Victor Mendinghall's Motion For Appointment of Expert (SUPPRESSED) [951-1] (Cert of Mailing) (ecm) (Entered: 11/18/2002) |
| 08/13/2002 | 1414 | MINUTE ORDER before Judge Wiley Y. Daniel; sentencing hearing set for 4:00 11/4/02 for Dachaun Davis (ecm) (Entered: 08/14/2002) |
| 08/13/2002 | 1419 | ORDER by Judge Wiley Y. Daniel DENYING w/o prej. Dayna Drew's Motion To Join Tommy Jones Second Motion to Dismiss [1322-1] or For the Trial Setting Within 30 Days Filed Purs. to 18:3161-3174 [1322-2] [1338-1] (Cert of Mailing) (ecm) (Entered: 08/14/2002) |
| 08/13/2002 | 1422 | ORDER by Judge Wiley Y. Daniel DENYING Ronald Clark's Motion For Reconsideration [1383-1]; GRANTING govt's Motion To Consolidate (02-CR-281-D) [1380-1] (Cert of Mailing) (ecm) (Entered: 08/15/2002) |

| | | |
|---|---|---|
| 08/13/2002 | 1420 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING govt's Motion To Continue Hearing [1403-1]; the hearing on Palmer's motion to suppress is reset to 9:45 9/20/02 for Edward Palmer (ecm) (Entered: 08/15/2002) |
| 08/14/2002 | 1423 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING govt's Motion Requesting Continuance of Sentencing Hearings For Bridget Johnson [1418-1]; the govt shall notify the court when Bridget Johnson has completed her obligation to render truthful testimony so that the sent. hrg. can be set (ecm) (Entered: 08/15/2002) |
| 08/14/2002 | | (Utility Event) - Terminating Deadline(s) (ecm) (Entered: 11/08/2002) |
| 08/19/2002 | 1431 | REPORT Concerning Status in California Penal System and Govt's Response to Jones' Motion for Bond Release by USA (ecm) (Entered: 08/19/2002) |
| 08/19/2002 | 1432 | MOTION To Join Chandler's Motion To Strike Exhibits 1 and 2, the Affidavits of Laurie Michelson and Gary Valko From the Government's Supplement to Response to Defendant's Request For Suppression of Wiretap Evidence [1389-1] by George Melvin Murray (ecm) (Entered: 08/20/2002) |
| 08/21/2002 | 1435 | TRANSCRIPT of Motions Hearing as to Timothy Chandler dated 7/8/02; copy; (13 pages) Prepared By: Avery (ecm) (Entered: 08/22/2002) |
| 08/21/2002 | 1436 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING govt's Motion For Extension of Time [1429-1] to file is response to 8/23/02 (ecm) (Entered: 08/22/2002) |
| 08/21/2002 | 1437 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Motion To Join Chandler's Motion To Strike Exhibits 1 and 2, the Affidavits of Laurie Michelson and Gary Valko From the Government's Supplement to Response to Defendant's Request For Suppression of Wiretap Evidence [1389-1] [1432-1] as to George Melvin Murray; GRANTING Motion To Join and Adopt Motions Filed by Co-Defendants Mendinghall and Clark's Reponse [1267-1] and Chandler's Motion To Strike Exhibits 1 and 2 [1430-1] as to Dwayne Vandyke (ecm) (Entered: 08/22/2002) |
| 08/22/2002 | 1440 | ORDER by Judge Wiley Y. Daniel DENYING Tommy Jones' Motion to dismiss counts [1322-1] an Motion for trial setting within 30 days filed purs to 18 USC 3161-3174 [1322-2] (Cert of Mailing) (ecm) (Entered: 08/23/2002) |
| 08/27/2002 | 1444 | TRANSCRIPT of Hearing on Request for Review and Appeal of Detention Status as to Zebedee Hall dated 8/5/02; copy; (52 pages) Prepared By: Kara Spitler (ecm) (Entered: 08/27/2002) |
| 08/30/2002 | 1461 | ORDER by Judge Wiley Y. Daniel DENYING Zebedee Hall's Motion Request for Review and Appeal of Detention Status [1317-1] (Cert of Mailing) (ecm) (Entered: 09/03/2002) |
| 09/06/2002 | 1462 | MINUTE ORDER before Judge Wiley Y. Daniel; regarding [680-1] Motion to suppress wiretap evidence, the suppression hearing is reset to |

| | | 9:00 9/20/02 for Edward Palmer (ecm) (Entered: 09/09/2002) |
|---|---|---|
| 09/09/2002 | 1463 | MINUTE ORDER before Judge Wiley Y. Daniel; regarding [1402-1] Motion For Hearing on Review of Detention Order, a hearing is set for 10:00 9/19/02 for Timothy Chandler (ecm) (Entered: 09/10/2002) |
| 09/09/2002 | 1464 | MINUTE ORDER before Judge Wiley Y. Daniel; a hearing is set for 9:00 9/18/02 for Ronald Dennis Clark on defts Motion for Discovery and Disclosure, Motion for Dismissal and Motion to Discover Ministerial Records (ecm) (Entered: 09/10/2002) |
| 09/16/2002 | 1467 | MINUTE ORDER before Judge Wiley Y. Daniel; Ronald Clark's request to reschedule hearing on pending mtns is GRANTED; hearing is reset to 10:30 10/11/02 for Ronald Dennis Clark (ecm) (Entered: 09/17/2002) |
| 09/16/2002 | 1468 | MINUTE ORDER before Judge Wiley Y. Daniel; govt shall respond to Palmer's [1466-1] motion for discovery sanctions re: Call No. 47 by 9/18/02 (ecm) (Entered: 09/17/2002) |
| 09/19/2002 | 1470 | COURTROOM MINUTES OF HEARING ON MOTION TO REVIEW DETENTION ORDER before Judge Wiley Y. Daniel; deft Timothy Chandler present w/counsel; argument by counsel and deft; ORDER: the Motion For Hearing on Review of Detention Order [1402-1] is TAKEN UNDER ADVISEMENT; deft remanded; Court Reporter: Kara Spitler (ecm) (Entered: 09/19/2002) |
| 09/20/2002 | 1473 | COURTROOM MINUTES OF HEARING ON MOTION TO SUPPRESS CALL NO. 47 before Judge Wiley Y. Daniel; deft Edward Palmer present w/counsel; ORDER: DENYING Motion for discovery re: Call No. 47 [1466-1]; govt shall file a pleading that outlines the issues related to call no. 47 as outlined by the court by 9/23/02; witnesses; ORDER: govt shall file an advisement indicating the call no. 47 will be withdrawn by 9/23/02; parties shall file further briefs if call no. 47 is not withdrawn by the govt by 9/30/02; deft remanded; Court Reporter: Kara Spitler (ecm) (Entered: 09/23/2002) |
| 09/20/2002 | 1474 | WITNESS list by USA (ecm) (Entered: 09/23/2002) |
| 09/20/2002 | 1475 | EXHIBIT list by USA (ecm) (Entered: 09/23/2002) |
| 09/20/2002 | 1476 | Receipt for Returned exhibits as to USA (ecm) (Entered: 09/23/2002) |
| 09/20/2002 | 1477 | COURTROOM MINUTES OF INITIAL APPEARANCE ON BOND VIOLATIONS before Magistrate Judge Patricia A. Coan; deft Angela Hernandez present w/o counsel; Alaurice Tafoya represents deft; ORDER: detention and prelim. hearing on viol. of bond conds. is set for 2:30 9/25/02 for Angela Hernandez; deft remanded Court Reporter: Tape 02-191 (ecm) (Entered: 09/24/2002) |
| 09/24/2002 | 1479 | STATUS REPORT by USA re Edward Palmer, the govt will not use call no. 47 as evidence in this case (ecm) (Entered: 09/25/2002) |
| 09/25/2002 | 1480 | ORDER by Judge Wiley Y. Daniel; deft Edward Palmer's [680-1] Motion to Suppress Wiretap Evidence and [680-2] Motion for Franks |

CM/ECF - U.S. District Court:cod - Docket Report                    Page 44 of 100

| | | |
|---|---|---|
| | | Hearing (Evidentiary hearing) is DENIED as MOOT in PART and DEFERRED in PART; the mtn is DENIED as MOOT as to the suppression of call 47 and a ruling is DEFERRED on all other aspects of the mtn (Cert of Mailing) (ecm) (Entered: 09/26/2002) |
| 09/25/2002 | 1483 | COURTROOM MINUTES OF DETENTION/PRELIMINARY ON BOND VIOLATIONS before Magistrate Judge Craig B. Shaffer; deft Angela Hernandez present w/counsel; deft waived prelimin. hrg.; deft is not contesting deten. at this time; ORDER: deft shall be detained pending final resolution of this case; deft remanded; Court Reporter: Tape 02-196 (ecm) (Entered: 09/27/2002) |
| 10/01/2002 | 1490 | ORDER: approving 3 Interim Voucher Number 02 09 09/87 of Wade H. Eldridge for George Melvin Murray (former empl) (Entered: 10/01/2002) |
| 10/01/2002 | 1491 | ORDER: approving Final Voucher for Expert other services Number 02 08 23/21 of Wade H. Eldridge for George Melvin Murray (former empl) (Entered: 10/01/2002) |
| 10/01/2002 | 1492 | MINUTE ORDER before Magistrate Judge Craig B. Shaffer; GRANTING Thurman McKnight's Motion For Modifications of Bond to Allow Release From Halfway House [1459-1]; the cond. that the deft reside at the halfway hse. is deleted (ecm) (Entered: 10/02/2002) |
| 10/01/2002 | 1493 | Sentencing Letter ; sentencing hearing set for 4:00 11/4/02 for Dachaun Davis ; Objections Due 10/17/02 for Dachaun Davis ; final report due 10/24/02 for Dachaun Davis (ecm) (Entered: 10/02/2002) |
| 10/01/2002 | 1494 | MINUTE ORDER before Judge Wiley Y. Daniel; the motions hearing is reset to 1:00 10/21/02 for Ronald Dennis Clark (ecm) (Entered: 10/02/2002) |
| 10/02/2002 | 1495 | MINUTE ORDER before Magistrate Judge Craig B. Shaffer; GRANTING Ernest Gaddis' Motion To Modify Conditions of Bond to Allow Him to Travel to Rock Springs, WY [1443-1] (ecm) (Entered: 10/03/2002) |
| 10/08/2002 | 1498 | MINUTE ORDER before Judge Wiley Y. Daniel; regarding [1481-1] Motion To Transfer Defendant From Jefferson County Detention Facility to Another Detention Facility, a hearing is set for 10:30 10/16/02 for Dayne Drew (ecm) (Entered: 10/09/2002) |
| 10/08/2002 | 1534 | ORDER by Judge Wiley Y. Daniel GRANTING Ronald Clark's Motion For Payment in Excess (Suppressed) [1390-1] (Cert of Mailing) (ecm) (Entered: 11/13/2002) |
| 10/10/2002 | 1501 | MINUTE ORDER before Magistrate Judge Craig B. Shaffer; GRANTING Motion To Cancel and Discharge Bond [1496-1] as to Angela Hernandez without forfeiture of the $10,000.00 (ecm) (Entered: 10/11/2002) |
| 10/18/2002 | 1504 | ORDER by Judge Wiley Y. Daniel; the defts untitled Motion letter [1502-1] filed by various motions on a pro se basis, there is no constitutional right to a hybrid form of representation; the court has read |

| | | |
|---|---|---|
| | | the defts submission and advises the counsel of these deft to do so as well and file an appropriate motion if necessary (Cert of Mailing) (ecm) (Entered: 10/21/2002) |
| 10/21/2002 | 1506 | COURTROOM MINUTES OF HEARING ON PENDING MOTIONS before Judge Wiley Y. Daniel; deft Ronald Clark present w/counsel; witnesses; exhibits; motions in 02-CR-281 ruled on; court in recess; Court Reporter: Nick Francis (ecm) (Entered: 10/23/2002) |
| 10/21/2002 | 1507 | EXHIBIT list by USA (ecm) (Entered: 10/23/2002) |
| 10/22/2002 | 1509 | ORDER by Judge Wiley Y. Daniel; DENYING Small's Motion To Suppress Wiretap Evidence [665-1] and For a Franks Hearing [665-2]; DENYING Davis' Motion To Suppress Interceptions of Wire Communications of Defendant [656-1]; DENYING Green's Motion to suppress evidence derived from court ordered interceptions of electronic wire communications [693-1] and For Franks Hearing [693-2]; DENYING Lloyd's Motion to suppress information obtained in illegal wiretaps [700-1]; DENYING Hawkin's motion to suppress electronic communications (wiretap evidence) [340-1]; DENYING Hall's motion for to Suppress Wiretap Evidence [340-1] and Motion for Franks hearing [340-2]; DENYING in PART and DENYING in PART as MOOT deft Palmer's motion to suppress wiretap evidence [688-1] and For Franks hearing [688-2]; DENYING Murray's motion to suppress wiretap evidence [680-1] and For Franks hearing (Evidentiary hearing) [680-2]; DENYING Williams' motion to suppress evidence obtained by wiretaps [366-1]; DENYING Murray's motion to suppress wiretap evidence [368-1] and for FRANKS hearing [368-2]; DENYING Mendinghall's motion to suppress wiretap evidence [701-1]; DENYING Wood's motion to various wiretap interceptions and the fruits thereof [351-1]; DENYING Clarks' Motion To Suppress Interceptions of Wire Communications and Request for Leave to Supplement This Motion After an Evidentiary Hearing [647-1]; DENYING Chandler's Motion To Suppress Wiretap Evidence [636-1] and For Franks Hearing [636-2]; DENYING Harris' motion to suppress wiretap evidence [346-1] and For FRANKS hearing [346-2]; DENYING Hernandez' Motion To Suppress Wiretap Evidence [815-1] and For a Franks Hearing [815-2]; GRANTING Chandler's Motion To Strike Exhibits 1 and 2, the Affidavits of Laurie Michelson and Gary Valko From the Government's Supplement to Response to Defendant's Request For Suppression of Wiretap Evidence [1389-1] (Cert of Mailing) (ecm) (Entered: 10/23/2002) |
| 10/22/2002 | 1510 | ORDER by Judge Wiley Y. Daniel DENYING Timothy Chandler's Motion For Hearing on Review of Detention Order [1402-1] (Cert of Mailing) (ecm) (Entered: 10/23/2002) |
| 10/23/2002 | 1511 | Sentencing Letter; final report submitted 10/23/02 by prob. re Dachaun Davis (ecm) (Entered: 10/24/2002) |
| 11/04/2002 | 1514 | COURTROOM MINUTES OF INITIAL APPEARANCE ON MOTION before Magistrate Judge Michael J. Watanabe; deft Dawan Smith present w/o counsel; regarding [1503-1] Motion For Issuance of Arrest Warrant, |

| | | a detention hearing set for 2:30 11/6/02 for Dawan Eugene Smith Court Reporter: Tape 02-228 (ecm) (Entered: 11/05/2002) |
|---|---|---|
| 11/04/2002 | 1518 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Joint Motion To Continue Sentencing [1517-1]; sentencing hearing is reset to 1:30 5/12/03 for Dachaun Davis (ecm) (Entered: 11/05/2002) |
| 11/04/2002 | 1519 | MINUTE ORDER before Magistrate Judge O. E. Schlatter; GRANTING Dayna Drew's Motion To Withdraw Motion To Transfer Defendant From Jefferson County Detention Facility to Another Detention Facility [1481-1] [1499-1], WITHDRAWING Motion To Transfer Defendant From Jefferson County Detention Facility to Another Detention Facility [1481-1] (ecm) (Entered: 11/05/2002) |
| 11/05/2002 | 1521 | ORDER by Judge Wiley Y. Daniel; Herbert Lewis' Motion For Ruling on Defendant's Motion to Suppress Intercepted Communications [1512-1] and Motion for Franks Hearing [1512-2] is DENIED as MOOT; DENYING Motion to Suppress Intercepted Communications and For a Franks Hearing [0-0] (Cert of Mailing) (ecm) (Entered: 11/06/2002) |
| 11/05/2002 | 1522 | ORDER by Judge Wiley Y. Daniel; finding Ronald Clark's Motion For Forthwith Release of Defendant [1368-1] DENIED as MOOT (Cert of Mailing) (ecm) (Entered: 11/06/2002) |
| 11/06/2002 | 1524 | COURTROOM MINUTES OF HEARING ON MOTION TO REVOKE BOND before Magistrate Judge Michael J. Watanabe; deft Dawan Smith present w/counsel; deft admits to not informing the PTS officer about the pending charge in Arapahoe County; govt recommends that the deft be placed in a halfway house; defts bond is REVOKED; the court will consider reinstating the bond once the Arapahoe County case is determined; PTS is to inform the court when bed space is available at the halfway house; Court Reporter: Tape 02-231 (ecm) (Entered: 11/08/2002) |
| 11/07/2002 | 1525 | COURTROOM MINUTES OF BOND RELEASE before Magistrate Judge Michael J. Watanabe; deft Dawan Smith present w/o counsel; deft advised of conds. of release; deft released on executed bond; Court Reporter: Tape 02-232 (ecm) (Entered: 11/08/2002) |
| 11/07/2002 | 1529 | MINUTE ORDER; before Judge Wiley Y. Daniel denying as moot Van Dyke's motion For Ruling on Van Dyke's Motion to Suppress Intercepted Communications and For Franks Hearing [1523-1] (dlb) (Entered: 11/12/2002) |
| 11/14/2002 | 1535 | MINUTE ORDER before Magistrate Judge Michael J. Watanabe; regarding [1530-1] Motion To Appoint New Counsel, a hearing is set for 1:45 11/22/02 for Dayne Drew (ecm) (Entered: 11/15/2002) |
| 11/15/2002 | 1536 | ORDER by Judge Wiley Y. Daniel; Max Cooper's Motion For Ruling on Max Cooper's Motions to Suppress Intercepted Communications [1531-1] is DENIED as MOOT; DENYING Amended Motion To Suppress Intercepted Communications and Reply to Government's Response to Defendant's Statement of Misleading Statements, Etc. and Memorandum |

|  |  | Brief in Support Thereof [1035-1] (Cert of Mailing) (ecm) (Entered: 11/15/2002) |
|---|---|---|
| 11/18/2002 | 1542 | MINUTE ORDER before Judge Wiley Y. Daniel; govt shall respond to Tommy Jones' [1538-1] Motion For a Forwith Trial by 11/25/02 (ecm) (Entered: 11/19/2002) |
| 11/25/2002 | 1546 | RESPONSE by USA to Motion For a Forwith Trial [1538-1] (ecm) (Entered: 11/25/2002) |
| 11/25/2002 | 1548 | MINUTE ORDER before Magistrate Judge Patricia A. Coan; GRANTING Dayna Drew's Motion To Appoint New Counsel [1530-1]; counsel from the CJA panel to be apptd.; GRANTING Danye Drew's Motion To Continue Hearing Re: Motion to Appoint New Counsel [1541-1]; the hearing is deemed moot (ecm) (Entered: 11/26/2002) |
| 11/26/2002 | 1563 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney James S. Covino appointed for Dayne Drew by Magistrate Judge Patricia A. Coan (ecm) (Entered: 12/02/2002) |
| 11/27/2002 | 1557 | MINUTE ORDER; before Magistrate Judge Patricia A. Coan denying dft Frederic Williams' motion For Return to Custody in the Denver Metropolitan Area [1107-1] (dlb) (Entered: 12/02/2002) |
| 11/27/2002 | 1558 | MINUTE ORDER; before Magistrate Judge Patricia A. Coan denying motion For Permission To Leave the State of Colorado to Travel to Rock Springs, WY [1471-1] as to dft Ernest Gaddis (dlb) (Entered: 12/02/2002) |
| 11/27/2002 | 1559 | ORDER by Magistrate Judge Patricia A. Coan ; detention hearing set for 10:00 12/3/02 for Thurman Douglas McKnight (Cert of Mailing) (dlb) (Entered: 12/02/2002) |
| 11/27/2002 | 1562 | COURTROOM MINUTES OF HEARING ON MOTION before Magistrate Judge Patricia A. Coan; Curtis Hawkins present w/counsel; GRANTING Motion For Return to Custody in Denver Metro Area [1539-1]; oral mtn to withdraw mtn is DENIED as MOOT; deft remanded Court Reporter: Tape 02-249 (ecm) (Entered: 12/02/2002) |
| 11/29/2002 | 1561 | ORDER by Judge Wiley Y. Daniel; DENYING Dayna Drew's letter [1537-1] (Cert of Mailing) (ecm) (Entered: 12/02/2002) |
| 12/03/2002 | 1564 | MINUTE ORDER before Magistrate Judge Patricia A. Coan; DENYING Tommy Jones' Motion For Transfer to the FCI in Englewood, CO [1400-1] (ecm) (Entered: 12/04/2002) |
| 12/03/2002 | 1566 | COURTROOM MINUTES OF HEARING ON MOTION before Magistrate Judge Craig B. Shaffer; deft Thurman McKnight present w/counsel; deft admits the violations but argues to continue bond; ORDER: the court finds there is no condition or combination of conds. that will assure the appearance of the deft; govts [1516-1] Motion For Revocation of Bond is GRANTED; deft shall be detained pending final resolution of this case; deft remanded Court Reporter: Tape 02-251 (ecm) (Entered: 12/04/2002) |

| | | |
|---|---|---|
| 12/13/2002 | 1580 | 848/ORDER by Judge Wiley Y. Daniel GRANTING Zebedee Hall's Motion For Appointment of Expert (SUPPRESSED) [1550-1] (Cert of Mailing) (ecm) (Entered: 12/19/2002) |
| 12/17/2002 | 1574 | MINUTE ORDER before Judge Wiley Y. Daniel; [1538-1] the Motion For a Forwith Trial, a hearing is set for 10:00 1/10/03 for Tommy Jones (ecm) (Entered: 12/18/2002) |
| 12/17/2002 | 1575 | MINUTE ORDER before Judge Wiley Y. Daniel; the Motion To Join Renewed Motion for Return to Custody in Denver Metro Area or Motion For Severance From Co-Defendants With Access to Counsel [1539-2] [1571-1] is DENIED as MOOT (ecm) (Entered: 12/18/2002) |
| 12/23/2002 | 1581 | Notice of Change of Attorney James S. Covino replacing attorney Jeffrey Richard Edelman for Dayne Drew (ecm) (Entered: 12/24/2002) |
| 12/26/2002 | 1582 | MINUTE ORDER; before Magistrate Judge Boyd N. Boland denying motion For Return to Custody in the Denver Metro Area [1572-1] (dlb) (Entered: 12/26/2002) |
| 01/02/2003 | 1585 | RESPONSE by USA to Zebedee Hall's Supplemental Brief to Motion for Severance [358-1] (ecm) (Entered: 01/03/2003) |
| 01/03/2003 | 1586 | MINUTE ORDER before Judge Wiley Y. Daniel; the p.o.'s request for hrg. to modify conds. of prob. is GRANTED; the hearing is reset to 4:00 1/13/03 for Jeff Abreu (ecm) Modified on 01/17/2003 (Entered: 01/06/2003) |
| 01/06/2003 | 1587 | ORDER by Judge Wiley Y. Daniel; the parties shall meet and confer and each deft shall file a status report consistent w/the court's instructions supra by 1/17/03; a status hearing set for 4:00 1/21/03 (Cert of Mailing) (ecm) (Entered: 01/06/2003) |
| 01/07/2003 | 1593 | MINUTE ORDER; before Magistrate Judge O. E. Schlatter granting dft, Sandra Davis' motion To Modify Travel Restriction in Order Setting Conditions of Release, dft allowed to travel to Las Vegas, Nevada on 2/16/03 to 2/21/03 [1588-1] (dlb) (Entered: 01/08/2003) |
| 01/07/2003 | 1595 | SUPERSEDING indictment by USA; counts filed against George Melvin Murray (16) count(s) 1s, 23s, 24s, 77s (klt) (Entered: 01/09/2003) |
| 01/10/2003 | 1599 | MINUTE ORDER before Magistrate Judge Michael J. Watanabe; re-arraignment set for 1:00 1/21/03 for Willie James Small, for Dachaun Davis, for Keyonna Davis, for Alvin Green, for Theolian Lloyd, for Curtis Hawkins, for Zebedee Hall, for James Starkey, for Edward Palmer, for Fredric Williams, for Herbert Lewis Jr., for Angela Brewer, for Daniel McIntyre, for Jeff Abreu, for Max Cooper, for George Melvin Murray, for Ernest Gaddis, for Victor Mendinghall, for Sammy Lee Woods, for Ronald Dennis Clark, for Bridget Johnson, for Timothy Chandler, for Carlos Johnson, for Dwayne Vandyke, for Thurman Douglas McKnight, for Charles Young, for Brian Harris, for Dayne Drew, for Tommy Jones, for Dawan Eugene Smith, for Angela Hernandez, for Sandra Davis before Magistrate Judge Michael J. |

| | | |
|---|---|---|
| | | Watanabe (ecm) Modified on 01/13/2003 (Entered: 01/13/2003) |
| 01/13/2003 | 1600 | COURTROOM MINUTES OF HEARING ON MOTION FOR FORTHWITH TRIAL before Judge Wiley Y. Daniel; deft Tommy Jones present w/counsel; argument by counsel; ORDER: defts [1538-1] Motion For a Forwith Trial is DEFERRED; counsel shall meet and confer re a possible setting for trial for certain defts; deft remanded; Court Reporter: Kara Spitler (ecm) (Entered: 01/14/2003) |
| 01/13/2003 | 1601 | COURTROOM MINUTES OF HEARING ON MOTION OF PROBATION before Judge Wiley Y. Daniel; deft Jeff Abreu present w/counsel; comments by counsel and deft; Terms of prob. shall be modified to include: the deft shall reside in a CCC for a period of 4 mos. to commence on 1/21/03; Court Reporter: Kara Spitler (ecm) (Entered: 01/14/2003) |
| 01/13/2003 | 1602 | ORDER Modifying the Conditions of Probation by Judge Wiley Y. Daniel; the terms and conds. as to Jeff Abreu are modified as follows: deft shall reside in a CCC for 4 mos. to commence 1/21/03; (Cert of Mailing) (ecm) (Entered: 01/14/2003) |
| 01/15/2003 | 1617 | MINUTE ORDER before Judge Wiley Y. Daniel; Alvin Green's Motion To Be Present at Status Conference [1606-1] is MOOT as all defts will be present (ecm) (Entered: 01/16/2003) |
| 01/15/2003 | 1621 | PETITION for Writ of HC Ad Pros by USA as to Geroge Murray (ecm) (Entered: 01/16/2003) |
| 01/15/2003 | 1622 | PETITION for Writ of HC Ad Pros by USA as to Herbert Lewis (ecm) (Entered: 01/16/2003) |
| 01/16/2003 | 1624 | MEMORANDUM as to George Melvin Murray referring to Magistrate Judge Michael J. Watanabe the Petition for Writ of HC Ad Pros [1621-1] (ecm) (Entered: 01/17/2003) |
| 01/16/2003 | 1625 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Motion To Be Excused From the Filing of a Status report and the Status Conference of 1/20/03 (2nd part of Ntc. of Dispo.) [1615-1]; a change of plea hearing set for 1:30 2/21/03 for James Starkey (ecm) (Entered: 01/17/2003) |
| 01/16/2003 | 1626 | MINUTE ORDER before Judge Wiley Y. Daniel; defts substitution of counsel for status conf. [1619-1] report is GRANTED; John Chanin may appear in place of Dennis Hartley re Dwayne Vandyke (ecm) (Entered: 01/17/2003) |
| 01/17/2003 | 1638 | WRIT of HC Ad Pros as to George Murray; returnable 1/21/03; issued by MJW (ecm) (Entered: 01/17/2003) |
| 01/17/2003 | 1639 | WRIT of HC Ad Pros as to Herbert Lewis; returnable 1/21/03; issued by MJW (ecm) (Entered: 01/17/2003) |
| 01/17/2003 | 1646 | MINUTE ORDER before Judge Wiley Y. Daniel; a change of plea hearing set for 2:00 2/7/03 for Brian Harris (ecm) (Entered: 01/17/2003) |

CM/ECF - U.S. District Court:cod - Docket Report                                    Page 50 of 100

| 01/17/2003 | 1649 | MINUTE ORDER; before Judge Wiley Y. Daniel granting dft, Small's motion To Be Present at Status Conference [1634-1] (dlb) (Entered: 01/21/2003) |
|---|---|---|
| 01/17/2003 | 1650 | NOTICE of address change by counsel for defendant, George Murray (dlb) (Entered: 01/21/2003) |
| 01/17/2003 | 1651 | STATUS REPORT by defendant George Melvin Murray (dlb) (Entered: 01/21/2003) |
| 01/17/2003 | 1666 | WRIT of HC Ad Pros as to George Murray; returnable 1/21/03 at 4:00; issued by WYD (ecm) (Entered: 01/22/2003) |
| 01/18/2003 | 1691 | ORDER by Judge Wiley Y. Daniel; defts shall file their responses to govts proffer by 3/31/03; govt shall file notice of its intent to use 404(b) evidence by 3/3/03; Small's Motion To Join in and Adopt Motions of Co-Defendants [1636-1] is DENIED as MOOT; the hrg. on Clark's Motion purs. to 18:3164 is VACATED; the parties shall contact the appropriate Mag. Judge to set the matter for hrg.; pretrial motions due 3/31/03; govts responses due 3/31/03; the govt shal provide notice of experts to be called at trial to all defts by 3/3/03 (Cert of Mailing) (ecm) (Entered: 01/29/2003) |
| 01/21/2003 | 1667 | COURTROOM MINUTES OF STATUS CONFERENCE before Judge Wiley Y. Daniel; all defts present except Herbert Lewis who is hospitalized; ORDER: govt shall submit its James proffer by 3/3/03; defts shall respond by 3/31/03; govt shall file notice of 404(b) evidence by 3/3/03; ORDER: Willie Small's Motion To Join in and Adopt Motions Co-Defendants [1636-1] is DENIED as MOOT; defts shall file any mtns to join other defts specific mtns w/in 1 week; defts shall file addtl pretrial motions by 3/3/03; govt shall respond by 3/31/03; court indicates that a hrg. on pending mtns will be set in the future; govt shall provide notice of experts to be called at trial to all defts by 3/3/03 Court Reporter: Kara Spitler (ecm) (Entered: 01/23/2003) |
| 01/21/2003 | 1674 | COURTROOM MINUTES OF RE-ARRAIGNMENT ON 2ND S. INDICTMENT before Magistrate Judge Michael J. Watanabe; deft Herbert Lewis, Jr. not present due to being in the hospital over the weekend; ORDER: re-arraignment reset to 1:30 2/4/03 for Herbert Lewis Jr. before Magistrate Judge Michael J. Watanabe Court Reporter: Tape 03-12 (ecm) (Entered: 01/23/2003) |
| 01/21/2003 |  | (Utility Event) - Terminating Deadline(s) (ecm) (Entered: 01/23/2003) |
| 01/24/2003 | 1774 | MOTION For Discovery of "Courtesy" Materials in Support of Wiretap (s) by George Melvin Murray (ecm) (Entered: 02/21/2003) |
| 01/29/2003 | 1692 | MINUTE ORDER before Judge Wiley Y. Daniel; change of plea hearing set for 2:00 2/26/03 for Brian Harris (ecm) (Entered: 01/30/2003) |
| 01/30/2003 | 1698 | MINUTE ORDER before Magistrate Judge Patricia A. Coan; regarding [1686-1] Motion To Release Defendant Due to Violation of Consitutional Due Process and [1604-1] Motion To Join In and Adopt Motions of Co- |