| 06/03/2002 | 1233 | TRANSCRIPT of Detention/Arraignment as to Zebedee Hall, Herbert Lewis and Fredric Williams ( 10 pages) Prepared By: Avery (ecm) (Entered: 06/03/2002) |
| 06/03/2002 | 1236 | Sentencing Letter; final report submitted 6/3/02 by prob. re Jeff Abreu (ecm) (Entered: 06/04/2002) |
| 06/04/2002 | 1243 | MINUTE ORDER before Magistrate Judge O. E. Schlatter; GRANTING Sandra Davis' Motion To Vacate Hearing on Motion to Permit Defendant to Travel [1218-1]; GRANTING Sandra Davis' Motion To Travel out of state from 7/3/02 to 7/9/02 [1202-1] (ecm) (Entered: 06/05/2002) |
| 06/05/2002 | 1246 | MOTION To Join Small's Response to Government's Request Concerning Court's Order re Cross Examination of CS-1 [1215-1] and Clark's Response to same [1217-1] by George Melvin Murray (ecm) (Entered: 06/06/2002) |
| 06/05/2002 | 1248 | COURTROOM MINUTES OF HEARING ON MOTION TO MODIFY DETENTION STATUS before Magistrate Judge O. E. Schlatter; deft Zebedee Hall present w/counsel; ORDER: DENYING Motion To Modify Defendant Hall's Detention Status [1195-1]; deft remanded Court Reporter: Tape 02-112 (ecm) (Entered: 06/06/2002) |
| 06/06/2002 | 1258 | ORDER by Judge Wiley Y. Daniel DENYING govt's Request Concerning May 9, 2002 Order regarding cross examination of CS-1 [1200-1] (Cert of Mailing) (ecm) (Entered: 06/10/2002) |
| 06/07/2002 | 1259 | MINUTE ORDER before Magistrate Judge O. E. Schlatter; GRANTING Angela Hernandez' Motion To Modify Bond Conditions [1234-1]; the cond. that the deft reside at Ind. Hse is deleted and replaced w/the cond. that deft reside w/her mother (ecm) (Entered: 06/10/2002) |
| 06/07/2002 | 1263 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Motion To Join Clark's Response to the Government's Request re Order re Cross Examination of CS-1 [1217-1], and Small's Response to same [1215-1] [1244-1] as to Victor Mendinghall GRANTING Motion To Join Small's Response to Government's Request Concerning Court's Order re Cross Examination of CS-1 [1215-1] and Clark's Response to same [1217-1] [1246-1] as to George Melvin Murray; GRANTING Motion For Extension of Time in to Comply With Court Order [1214-1]; GRANTING Motion To Join Co-Defendant's Motions ([1217-1], [1216-1], [1215-1] [1237-1] as to Herbert Lewis Jr; GRANTING Motion For Leave to File Response Three Days Out of Time [1238-1]; GRANTING Motion To Join Responses of Co-Defendants' Palmer and Small [1216-1], [1215-1] (2nd part of defts response to govts mtn) [1217-1] as to Ronald Dennis Clark; GRANTING Motion To Join in Palmer's Response to Government's Request to Limit Examination of CS-1 [1216-1] [1239-1] as to Dachaun Davis; GRANTING Motion For a Continuance to File A Response [1213-1]; GRANTING Motion To Join in Palmer's Response to Government's Request to Limit Exam of CS-1 [1216-1] [1241-1] as to Zebedee Hall; GRANTING Motion To Join Co-Defendant's Pleadings (Clark's Response the Govts Request Concerning May 9 Order [1217-1] |

|  |  | and Small's Response [1215-1] to same) [1240-1] as to Curtis Hawkins; GRANTING Motion To Join in Defendant Palmer's Response to Government's Request to Limit Examination of CS-1 [1216-1] [1242-1] as to James Starkey; GRANTING Motion For Appearance of Substitute Counsel for 6/12/02 hrg. [1245-1] (ecm) (Entered: 06/10/2002) |
|---|---|---|
| 06/10/2002 | 1265 | NOTICE of Superseding Authority by USA (ecm) (Entered: 06/11/2002) |
| 06/10/2002 | 1266 | PETITION for Writ of HC Ad Pros by USA as to Herbert Lewis (ecm) (Entered: 06/11/2002) |
| 06/10/2002 | 1270 | ORDER by Judge Wiley Y. Daniel GRANTING Edward Palmer's Motion For Payment in Excess for Expert (Suppressed) [1199-1] (Cert of Mailing) (ecm) (Entered: 06/12/2002) |
| 06/11/2002 | 1268 | WRIT of HC Ad Pros as to Herbert Lewis; returnable 6/12/02 at 8:30; issued by WYD (ecm) (Entered: 06/12/2002) |
| 06/12/2002 | 1272 | COURTROOM MINUTES before Judge Wiley Y. Daniel; witnesses; exhibits; ORDER: McKnight's Motion for order to allow add'l cross-exam of agent Wilcox lmtd to discovery provided after 3/11/02 hrg [1251-1] is DENIED as MOOT; defts shall file a joint consolidated stmt re the impact of the witnesses testimony today on the pending wiretap motins by 6/28/02; govt shall respond to defts submission by 7/8/02; Court Reporter: Kara Spitler (ecm) (Entered: 06/14/2002) |
| 06/13/2002 | 1277 | ORDER by Judge Wiley Y. Daniel; deft shall meet/confer and file a consolidated supplemental brief re the issues raised at the hrg. by 6/28/02; the govt shall file their response by 7/8/02; McKnight's [1251-1] motion for order to allow add'l cross-exam of agent Wilcox lmtd to discovery provided after 3/11/02 hrg is DENIED as MOOT; Max Cooper's Motion To Adopt and Join McKnight's Motion for order to allow add'l cross-exam of agent Wilcox lmtd to discovery provided after 3/11/02 hrg [1251-1] [1264-1] is DENIED as MOOT; Mendinghall & Clark's motion to join motion for order to allow add'l cross-exam of agent Wilcox lmtd to discovery provided after 3/11/02 hrg [1255-1] is DENIED as MOOT (Cert of Mailing) (ecm) (Entered: 06/14/2002) |
| 06/13/2002 | 1292 | TRANSCRIPT of Hearing on Cross-Examination of CS-1 dated 6/12/02; copy; (94 pages) Prepared By: Kara Spitler (ecm) (Entered: 06/19/2002) |
| 06/18/2002 | 1288 | 848 Ex Parte Application as to George Melvin Murray (former empl) (Entered: 06/18/2002) |
| 06/18/2002 | 1289 | 848 Ex Parte Application as to George Melvin Murray (former empl) (Entered: 06/18/2002) |
| 06/18/2002 | 1291 | MINUTE ORDER before Magistrate Judge Michael J. Watanabe; regarding [1279-1] Motion To Transfer Defendant, a hearing is set for 1:30 6/26/02 for Curtis Hawkins (ecm) (Entered: 06/19/2002) |
| 06/26/2002 | 1301 | OPPOSITION by USA to Victor Mendinghall's Motion For Detention Hearing [1282-1] (ecm) (Entered: 06/27/2002) |
|  |  |  |

| 06/26/2002 | 1311 | ORDER by Judge Wiley Y. Daniel GRANTING Max Cooper's Motion For Payment in Excess - Expert (Suppressed) [1278-1] (Cert of Mailing) (ecm) (Entered: 06/28/2002) |
| --- | --- | --- |
| 06/26/2002 | 1313 | COURTROOM MINUTES OF MOTIONS HEARING before Magistrate Judge Craig B. Shaffer; deft Curtis Hawkins present w/counsel; ORDER: court does not have the authority to order the BOP where to house deft; court finds that Washington County is not disregarding the dental issue; ORDER: DENYING Motion To Transfer Defendant [1279-1] Court Reporter: Tape 02-129,130 (ecm) (Entered: 06/28/2002) |
| 06/28/2002 | 1314 | MINUTE ORDER before Magistrate Judge Craig B. Shaffer; regarding [1298-1] Motion For Reopended Detention Hearing Based on Changed Circumstances, a detention hearing set for 2:00 7/8/02 for Timothy Chandler (ecm) (Entered: 07/01/2002) |
| 07/05/2002 | 1326 | MINUTE ORDER before Judge Wiley Y. Daniel; the govt shall respond to SECOND [1322-1] Motion to Dismiss or [1322-2] For Trial Setting within 30 days filed purs to 18 USC 3161-3174 by Tommy Jones (ecm) (Entered: 07/09/2002) |
| 07/05/2002 | 1327 | MINUTE ORDER before Magistrate Judge Craig B. Shaffer; GRANTING Keyonna Davis' Motion For Order (SUPPRESSED) [1306-1] (ecm) (Entered: 07/09/2002) |
| 07/05/2002 | 1328 | MINUTE ORDER before Judge Wiley Y. Daniel; the govt shall respond to deft Hall's [1317-1] Request for Review and Appeal of Detention Status; a hearing on the mtn is set for 2:00 8/5/02 for Zebedee Hall (ecm) (Entered: 07/09/2002) |
| 07/08/2002 | 1325 | MOTION To Join Certain Defendants' Consolidated Submissions etc. by George Melvin Murray (ecm) (Entered: 07/09/2002) |
| 07/08/2002 | 1329 | COURTROOM MINUTES OF HEARING ON MOTION FOR REOPENED DETENTION HEARING BASED ON CHANGED CIRCUMSTANCES before Magistrate Judge Patricia A. Coan; deft Timothy Chandler present w/counsel; ORDER: GRANTING Motion For Reopended Detention Hearing Based on Changed Circumstances [1298-1]; court finds deft to be a danger to the community and shall be detained pending resolution of this case; deft remanded; Court Reporter: Tape 02-137 (ecm) (Entered: 07/09/2002) |
| 07/08/2002 | 1330 | ORDER by Judge Wiley Y. Daniel GRANTING govt's Motion For Order (SEALED) [1304-1]; GRANTING Motion To Seal [1304-1] Motion For Order (SEALED) [1305-1] (Cert of Mailing) (ecm) Modified on 09/24/2002 (Entered: 07/09/2002) |
| 07/09/2002 | 1332 | SUPPLEMENT TO Response to Defendants' Request for Suppression of Wiretap Evidence [926-1] by USA (ecm) (Entered: 07/10/2002) |
| 07/10/2002 | 1342 | NOTICE of Supplemental Authority by USA (ecm) (Entered: 07/11/2002) |
| 07/11/2002 | 1344 | MINUTE ORDER before Judge Wiley Y. Daniel; GRANTING Motion |

| | | |
|---|---|---|
| | | To Join in Defendant's Consolidated Submission Re the Effect of CS-1's June 12, 2002 Testimony on the Defendant's Various Motions to Suppress the Intercepted Wire or Oral Communications [1316-1] [1339-1] as to James Starkey; GRANTING Motion To Join Certain Defendnts' Consolidated Submission Re the Effect of CS-1's June 12, 2002 Testimony on Defendants Various Motions to Suppress the Intercepted Wire and Oral Communications [1316-1] [1337-1] as to Charles Young; GRANTING Motion To Join and Adopt Defendant's Consolidated Submission Re the Effect of CS-1's June 12, 2002 Testimony on the Defendants' Various Motions to Suppress the Intercepted Wire or Oral Communications [1316-1] [1334-1] as to Fredric Williams; GRANTING Motion To Join Certain Defendants' Consolidated Submissions etc. [1325-1] as to George Melvin Murray; GRANTING govt's Motion For Extension To File One Day Out of Time [1336-1] (ecm) (Entered: 07/12/2002) |
| 07/11/2002 | 1345 | MINUTE ORDER before Judge Wiley Y. Daniel; the govt shall respond to Dayna Drew's [1338-1] Motion To Join Tommy Jones Second Motion to Dismiss [1322-1] or For the Trial Setting Within 30 Days Filed Purs. to 18:3161-3174 [1322-2] by 8/2/02; the govt shall address the merits of defts mtn and whether the deft has standing to seek the requested relief through a motion to join (ecm) (Entered: 07/12/2002) |
| 07/11/2002 | 1346 | COURTROOM MINUTES OF HEARING ON MOTION FOR DETENTION HEARING before Magistrate Judge Patricia A. Coan; deft Victor Mendinghall present w/counsel; ORDER: court has no jurisdiction over the placement of defts; court finds there is no new info that would warrant the modification of the deten. order entered by OES; terminating the Motion For Detention Hearing [1282-1]; deft remanded Court Reporter: Tape 02-138 (ecm) (Entered: 07/12/2002) |
| 07/17/2002 | 1369 | MINUTE ORDER before Magistrate Judge Patricia A. Coan GRANTING Brian Harris' Motion for appearance of substitute counsel at the 7/17 bond status hearing [1348-1] (ecm) (Entered: 07/17/2002) |
| 07/17/2002 | 1370 | TRANSCRIPT of Discovery Conference dated 6/25/01; copy; (3 pages) Prepared By: Avery (ecm) (Entered: 07/18/2002) |
| 07/17/2002 | 1372 | COURTROOM MINUTES OF MOTION FOR RETURN TO CUSTODY, AT THE FEDERAL DETENTION CENTER before Magistrate Judge Craig B. Shaffer; ORDER: DENYING Motion For Return to Custody at the Federal Detention Center in Englewood, CO [1315-1]; deft remanded Court Reporter: Tape 02-143 (ecm) (Entered: 07/18/2002) |
| 07/17/2002 | 1373 | COURTROOM MINUTES OF MOTION FOR RETURN TO CUSTODY AT THE FDC before Magistrate Judge Craig B. Shaffer; deft Brian Harris present w/counsel; stmt by court- does not hve the authority to order the BOP where to place the deft and tmtn and argument does not show any constitutional violation; ORDER: DENYING Motion For Return to Custody at the Federal Detention Center [1293-1]; deft remanded; Court Reporter: Tape 02-143 (ecm) (Entered: 07/18/2002) |

| | | |
|---|---|---|
| 07/24/2002 | 1378 | TRANSCRIPT of Motion Hearing dated 6/5/02; copy; (16 pages) Prepared By: Avery (ecm) (Entered: 07/25/2002) |
| 07/25/2002 | 1379 | COURTROOM MINUTES OF MOTION FOR TRANSFER before Magistrate Judge Craig B. Shaffer; deft Fredric Williams present w/counsel; ORDER: court does not have any authority to request that a deft be placed in a specific facility; ORDER: DENYING Motion For Transfer Back to Federal Detention Center [1333-1]; deft remanded Court Reporter: Tape 02-150 (ecm) (Entered: 07/26/2002) |
| 07/26/2002 | 1381 | GOVT'S Additional Submission Re Zebedee Hall's Request for Review and Appeal of Detention Status by USA (ecm) (Entered: 07/29/2002) |
| 07/26/2002 | 1382 | MINUTE ORDER before Judge Wiley Y. Daniel; the govt shall respond to deft Ronald Clark's [1368-1] Motion For Forthwith Release of Defendant by 8/2/02; a detention hearing set for 10:30 8/9/02 for Ronald Dennis Clark (ecm) (Entered: 07/29/2002) |
| 07/30/2002 | 1385 | COURTROOM MINUTES OF MOTION TO SET BOND before Magistrate Judge Boyd N. Boland; deft Willie Small present w/counsel; court reviews both govt and defts motions and PTS report and the Detention Order; ORDER: court finds there has been no new info that wasnt known a the deten. hrg.; ORDER: DENYING Motion For Bond Release [1352-1]; the order of deten. remains in effect; deft remanded; Court Reporter: Tape 02-153 (ecm) (Entered: 07/31/2002) |
| 07/31/2002 | 1386 | REPLY by USA to Defendant's Response to Notice of Superseding Authority [1267-1] (ecm) (Entered: 08/01/2002) |
| 08/05/2002 | 1393 | COURTROOM MINUTES OF HEARING ON MOTION TO DISMISS before Judge Wiley Y. Daniel; deft Tommy Jones present w/counsel; Mr. McAllister requests a continuance of this hrg. and that the deft be transferred from Washington County; regarding [1322-1] Motion to Dismiss or [1322-2] trial setting within 30 days filed purs to 18 USC 3161-3174; Court Recommends the USM consider transferring the deft from Washington County to FDC; the govt shall have until 8/19/02 a submission re this defts status w/the State Case; deft shall file a response by 8/26/02; deft remanded; Court Reporter: Kara Spitler (ecm) (Entered: 08/06/2002) |
| 08/05/2002 | 1394 | MINUTE ORDER before Judge Wiley Y. Daniel; the govt shall respond to deft Chandler's [1389-1] Motion To Strike Exhibits 1 and 2, the Affidavits of Laurie Michelson and Gary Valko From the Government's Supplement to Response to Defendant's Request For Suppression of Wiretap Evidence by 8/9/02 (ecm) (Entered: 08/06/2002) |
| 08/05/2002 | 1395 | COURTROOM MINUTES OF HEARING ON REQUEST FOR REVIEW AND APPEAL OF DETENTION STATUS before Judge Wiley Y. Daniel; deft Zebedee Hall present w/counsel; exhibits; witnesses; ORDER: the Motion Request for Review and Appeal of Detention Status [1317-1] is TAKEN UNDER ADVISEMENT Court Reporter: Kara Spitler (ecm) (Entered: 08/07/2002) |

| 08/06/2002 | 1396 | ORDER by Judge Wiley Y. Daniel; regarding Edward Palmer's [680-1] motion to suppress wiretap evidence, a further suppression hearing set 8:30 8/30/02 for Edward Palmer (Cert of Mailing) (ecm) (Entered: 08/07/2002) |
| --- | --- | --- |
| 08/06/2002 | 1397 | MINUTE ORDER before Judge Wiley Y. Daniel regarding [680-1] Motion to suppress wiretap evidence, a suppression hearing set 8:30 8/30/02 for Edward Palmer (ecm) (Entered: 08/07/2002) |
| 08/07/2002 | 1399 | Sentencing Letter ; sentencing hearing set for 4:00 9/11/02 for Bridget Johnson ; Objections Due 8/26/02 for Bridget Johnson ; final report due 8/30/02 for Bridget Johnson (ecm) (Entered: 08/08/2002) |
| 08/09/2002 | 1404 | COURTROOM MINUTES OF STATUS CONFERENCE/HEARING PENDING MOTIONS before Judge Wiley Y. Daniel; deft Ronald Clark present w/counsel; ORDER: DENYING Motion For Reconsideration [1383-1]; GRANTING Motion To Consolidate (02-CR-281-D) [1380-1]; deft remanded; Court Reporter: Kara Spitler (ecm) (Entered: 08/12/2002) |
| 08/09/2002 | 1407 | MINUTE ORDER before Judge Wiley Y. Daniel; to clarify the court's minute order [1397-2], a suppression hearing set 8:30 8/30/02 for Edward Palmer only (ecm) (Entered: 08/12/2002) |
| 08/12/2002 | 1409 | ORDER by Judge Wiley Y. Daniel; Tommy Jones' [1322-1] motion to dismiss or [1322-2] motion for trial setting within 30 days filed purs to 18 USC 3161-3174 is DEFERRED; the parties shall meet and confer and file a submission re deft Jones' status w/the California penal system by 8/19/02; if the parties are unable to reach an accord, the govt shall separately file a submission by 8/19/02; the deft Jones shall file his response by 8/26/02; the USM shall provide counsel w/copies of any documents re deft Jones in its possession (Cert of Mailing) (ecm) (Entered: 08/13/2002) |
| 08/12/2002 | 1410 | MINUTE ORDER before Judge Wiley Y. Daniel; the govt shall respond to deft Timothy Chandler's [1402-1] Motion For Hearing on Review of Detention Order by 8/26/02 (ecm) (Entered: 08/13/2002) |
| 08/12/2002 | 1540 | 848/ORDER by Judge Wiley Y. Daniel GRANTING Victor Mendinghall's Motion For Appointment of Expert (SUPPRESSED) [951-1] (Cert of Mailing) (ecm) (Entered: 11/18/2002) |
| 08/13/2002 | 1414 | MINUTE ORDER before Judge Wiley Y. Daniel; sentencing hearing set for 4:00 11/4/02 for Dachaun Davis (ecm) (Entered: 08/14/2002) |
| 08/13/2002 | 1419 | ORDER by Judge Wiley Y. Daniel DENYING w/o prej. Dayna Drew's Motion To Join Tommy Jones Second Motion to Dismiss [1322-1] or For the Trial Setting Within 30 Days Filed Purs. to 18:3161-3174 [1322-2] [1338-1] (Cert of Mailing) (ecm) (Entered: 08/14/2002) |
| 08/13/2002 | 1422 | ORDER by Judge Wiley Y. Daniel DENYING Ronald Clark's Motion For Reconsideration [1383-1]; GRANTING govt's Motion To Consolidate (02-CR-281-D) [1380-1] (Cert of Mailing) (ecm) (Entered: 08/15/2002) |

| 08/13/2002 | 1420 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING govt's Motion To Continue Hearing [1403-1]; the hearing on Palmer's motion to suppress is reset to 9:45 9/20/02 for Edward Palmer (ecm) (Entered: 08/15/2002) |
|---|---|---|
| 08/14/2002 | 1423 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING govt's Motion Requesting Continuance of Sentencing Hearings For Bridget Johnson [1418-1]; the govt shall notify the court when Bridget Johnson has completed her obligation to render truthful testimony so that the sent. hrg. can be set (ecm) (Entered: 08/15/2002) |
| 08/14/2002 | | (Utility Event) - Terminating Deadline(s) (ecm) (Entered: 11/08/2002) |
| 08/19/2002 | 1431 | REPORT Concerning Status in California Penal System and Govt's Response to Jones' Motion for Bond Release by USA (ecm) (Entered: 08/19/2002) |
| 08/19/2002 | 1432 | MOTION To Join Chandler's Motion To Strike Exhibits 1 and 2, the Affidavits of Laurie Michelson and Gary Valko From the Government's Supplement to Response to Defendant's Request For Suppression of Wiretap Evidence [1389-1] by George Melvin Murray (ecm) (Entered: 08/20/2002) |
| 08/21/2002 | 1435 | TRANSCRIPT of Motions Hearing as to Timothy Chandler dated 7/8/02; copy; (13 pages) Prepared By: Avery (ecm) (Entered: 08/22/2002) |
| 08/21/2002 | 1436 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING govt's Motion For Extension of Time [1429-1] to file is response to 8/23/02 (ecm) (Entered: 08/22/2002) |
| 08/21/2002 | 1437 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Motion To Join Chandler's Motion To Strike Exhibits 1 and 2, the Affidavits of Laurie Michelson and Gary Valko From the Government's Supplement to Response to Defendant's Request For Suppression of Wiretap Evidence [1389-1] [1432-1] as to George Melvin Murray; GRANTING Motion To Join and Adopt Motions Filed by Co-Defendants Mendinghall and Clark's Reponse [1267-1] and Chandler's Motion To Strike Exhibits 1 and 2 [1430-1] as to Dwayne Vandyke (ecm) (Entered: 08/22/2002) |
| 08/22/2002 | 1440 | ORDER by Judge Wiley Y. Daniel DENYING Tommy Jones' Motion to dismiss counts [1322-1] an Motion for trial setting within 30 days filed purs to 18 USC 3161-3174 [1322-2] (Cert of Mailing) (ecm) (Entered: 08/23/2002) |
| 08/27/2002 | 1444 | TRANSCRIPT of Hearing on Request for Review and Appeal of Detention Status as to Zebedee Hall dated 8/5/02; copy; (52 pages) Prepared By: Kara Spitler (ecm) (Entered: 08/27/2002) |
| 08/30/2002 | 1461 | ORDER by Judge Wiley Y. Daniel DENYING Zebedee Hall's Motion Request for Review and Appeal of Detention Status [1317-1] (Cert of Mailing) (ecm) (Entered: 09/03/2002) |
| 09/06/2002 | 1462 | MINUTE ORDER before Judge Wiley Y. Daniel; regarding [680-1] Motion to suppress wiretap evidence, the suppression hearing is reset to |

| | | 9:00 9/20/02 for Edward Palmer (ecm) (Entered: 09/09/2002) |
|---|---|---|
| 09/09/2002 | 1463 | MINUTE ORDER before Judge Wiley Y. Daniel; regarding [1402-1] Motion For Hearing on Review of Detention Order, a hearing is set for 10:00 9/19/02 for Timothy Chandler (ecm) (Entered: 09/10/2002) |
| 09/09/2002 | 1464 | MINUTE ORDER before Judge Wiley Y. Daniel; a hearing is set for 9:00 9/18/02 for Ronald Dennis Clark on defts Motion for Discovery and Disclosure, Motion for Dismissal and Motion to Discover Ministerial Records (ecm) (Entered: 09/10/2002) |
| 09/16/2002 | 1467 | MINUTE ORDER before Judge Wiley Y. Daniel; Ronald Clark's request to reschedule hearing on pending mtns is GRANTED; hearing is reset to 10:30 10/11/02 for Ronald Dennis Clark (ecm) (Entered: 09/17/2002) |
| 09/16/2002 | 1468 | MINUTE ORDER before Judge Wiley Y. Daniel; govt shall respond to Palmer's [1466-1] motion for discovery sanctions re: Call No. 47 by 9/18/02 (ecm) (Entered: 09/17/2002) |
| 09/19/2002 | 1470 | COURTROOM MINUTES OF HEARING ON MOTION TO REVIEW DETENTION ORDER before Judge Wiley Y. Daniel; deft Timothy Chandler present w/counsel; argument by counsel and deft; ORDER: the Motion For Hearing on Review of Detention Order [1402-1] is TAKEN UNDER ADVISEMENT; deft remanded; Court Reporter: Kara Spitler (ecm) (Entered: 09/19/2002) |
| 09/20/2002 | 1473 | COURTROOM MINUTES OF HEARING ON MOTION TO SUPPRESS CALL NO. 47 before Judge Wiley Y. Daniel; deft Edward Palmer present w/counsel; ORDER: DENYING Motion for discovery re: Call No. 47 [1466-1]; govt shall file a pleading that outlines the issues related to call no. 47 as outlined by the court by 9/23/02; witnesses; ORDER: govt shall file an advisement indicating the call no. 47 will be withdrawn by 9/23/02; parties shall file further briefs if call no. 47 is not withdrawn by the govt by 9/30/02; deft remanded; Court Reporter: Kara Spitler (ecm) (Entered: 09/23/2002) |
| 09/20/2002 | 1474 | WITNESS list by USA (ecm) (Entered: 09/23/2002) |
| 09/20/2002 | 1475 | EXHIBIT list by USA (ecm) (Entered: 09/23/2002) |
| 09/20/2002 | 1476 | Receipt for Returned exhibits as to USA (ecm) (Entered: 09/23/2002) |
| 09/20/2002 | 1477 | COURTROOM MINUTES OF INITIAL APPEARANCE ON BOND VIOLATIONS before Magistrate Judge Patricia A. Coan; deft Angela Hernandez present w/o counsel; Alaurice Tafoya represents deft; ORDER: detention and prelim. hearing on viol. of bond conds. is set for 2:30 9/25/02 for Angela Hernandez; deft remanded Court Reporter: Tape 02-191 (ecm) (Entered: 09/24/2002) |
| 09/24/2002 | 1479 | STATUS REPORT by USA re Edward Palmer, the govt will not use call no. 47 as evidence in this case (ecm) (Entered: 09/25/2002) |
| 09/25/2002 | 1480 | ORDER by Judge Wiley Y. Daniel; deft Edward Palmer's [680-1] Motion to Suppress Wiretap Evidence and [680-2] Motion for Franks |

| | | |
|---|---|---|
| | | Hearing (Evidentiary hearing) is DENIED as MOOT in PART and DEFERRED in PART; the mtn is DENIED as MOOT as to the suppression of call 47 and a ruling is DEFERRED on all other aspects of the mtn (Cert of Mailing) (ecm) (Entered: 09/26/2002) |
| 09/25/2002 | 1483 | COURTROOM MINUTES OF DETENTION/PRELIMINARY ON BOND VIOLATIONS before Magistrate Judge Craig B. Shaffer; deft Angela Hernandez present w/counsel; deft waived prelimin. hrg.; deft is not contesting deten. at this time; ORDER: deft shall be detained pending final resolution of this case; deft remanded; Court Reporter: Tape 02-196 (ecm) (Entered: 09/27/2002) |
| 10/01/2002 | 1490 | ORDER: approving 3 Interim Voucher Number 02 09 09/87 of Wade H. Eldridge for George Melvin Murray (former empl) (Entered: 10/01/2002) |
| 10/01/2002 | 1491 | ORDER: approving Final Voucher for Expert other services Number 02 08 23/21 of Wade H. Eldridge for George Melvin Murray (former empl) (Entered: 10/01/2002) |
| 10/01/2002 | 1492 | MINUTE ORDER before Magistrate Judge Craig B. Shaffer; GRANTING Thurman McKnight's Motion For Modifications of Bond to Allow Release From Halfway House [1459-1]; the cond. that the deft reside at the halfway hse. is deleted (ecm) (Entered: 10/02/2002) |
| 10/01/2002 | 1493 | Sentencing Letter ; sentencing hearing set for 4:00 11/4/02 for Dachaun Davis ; Objections Due 10/17/02 for Dachaun Davis ; final report due 10/24/02 for Dachaun Davis (ecm) (Entered: 10/02/2002) |
| 10/01/2002 | 1494 | MINUTE ORDER before Judge Wiley Y. Daniel; the motions hearing is reset to 1:00 10/21/02 for Ronald Dennis Clark (ecm) (Entered: 10/02/2002) |
| 10/02/2002 | 1495 | MINUTE ORDER before Magistrate Judge Craig B. Shaffer; GRANTING Ernest Gaddis' Motion To Modify Conditions of Bond to Allow Him to Travel to Rock Springs, WY [1443-1] (ecm) (Entered: 10/03/2002) |
| 10/08/2002 | 1498 | MINUTE ORDER before Judge Wiley Y. Daniel; regarding [1481-1] Motion To Transfer Defendant From Jefferson County Detention Facility to Another Detention Facility, a hearing is set for 10:30 10/16/02 for Dayne Drew (ecm) (Entered: 10/09/2002) |
| 10/08/2002 | 1534 | ORDER by Judge Wiley Y. Daniel GRANTING Ronald Clark's Motion For Payment in Excess (Suppressed) [1390-1] (Cert of Mailing) (ecm) (Entered: 11/13/2002) |
| 10/10/2002 | 1501 | MINUTE ORDER before Magistrate Judge Craig B. Shaffer; GRANTING Motion To Cancel and Discharge Bond [1496-1] as to Angela Hernandez without forfeiture of the $10,000.00 (ecm) (Entered: 10/11/2002) |
| 10/18/2002 | 1504 | ORDER by Judge Wiley Y. Daniel; the defts untitled Motion letter [1502-1] filed by various motions on a pro se basis, there is no constitutional right to a hybrid form of representation; the court has read |

| | | |
|---|---|---|
| | | the defts submission and advises the counsel of these deft to do so as well and file an appropriate motion if necessary (Cert of Mailing) (ecm) (Entered: 10/21/2002) |
| 10/21/2002 | 1506 | COURTROOM MINUTES OF HEARING ON PENDING MOTIONS before Judge Wiley Y. Daniel; deft Ronald Clark present w/counsel; witnesses; exhibits; motions in 02-CR-281 ruled on; court in recess; Court Reporter: Nick Francis (ecm) (Entered: 10/23/2002) |
| 10/21/2002 | 1507 | EXHIBIT list by USA (ecm) (Entered: 10/23/2002) |
| 10/22/2002 | 1509 | ORDER by Judge Wiley Y. Daniel: DENYING Small's Motion To Suppress Wiretap Evidence [665-1] and For a Franks Hearing [665-2]; DENYING Davis' Motion To Suppress Interceptions of Wire Communications of Defendant [656-1]; DENYING Green's Motion to suppress evidence derived from court ordered interceptions of electronic wire communications [693-1] and For Franks Hearing [693-2]; DENYING Lloyd's Motion to suppress information obtained in illegal wiretaps [700-1]; DENYING Hawkin's motion to suppress electronic communications (wiretap evidence) [340-1]; DENYING Hall's motion for to Suppress Wiretap Evidence [340-1] and Motion for Franks hearing [340-2]; DENYING in PART and DENYING in PART as MOOT deft Palmer's motion to suppress wiretap evidence [688-1] and For Franks hearing [688-2]; DENYING Murray's motion to suppress wiretap evidence [680-1] and For Franks hearing (Evidentiary hearing) [680-2]; DENYING Williams' motion to suppress evidence obtained by wiretaps [366-1]; DENYING Murray's motion to suppress wiretap evidence [368-1] and for FRANKS hearing [368-2]; DENYING Mendinghall's motion to suppress wiretap evidence [701-1]; DENYING Wood's motion to various wiretap interceptions and the fruits thereof [351-1]; DENYING Clarks' Motion To Suppress Interceptions of Wire Communications and Request for Leave to Supplement This Motion After an Evidentiary Hearing [647-1]; DENYING Chandler's Motion To Suppress Wiretap Evidence [636-1] and For Franks Hearing [636-2]; DENYING Harris' motion to suppress wiretap evidence [346-1] and For FRANKS hearing [346-2]; DENYING Hernandez' Motion To Suppress Wiretap Evidence [815-1] and For a Franks Hearing [815-2]; GRANTING Chandler's Motion To Strike Exhibits 1 and 2, the Affidavits of Laurie Michelson and Gary Valko From the Government's Supplement to Response to Defendant's Request For Suppression of Wiretap Evidence [1389-1] (Cert of Mailing) (ecm) (Entered: 10/23/2002) |
| 10/22/2002 | 1510 | ORDER by Judge Wiley Y. Daniel DENYING Timothy Chandler's Motion For Hearing on Review of Detention Order [1402-1] (Cert of Mailing) (ecm) (Entered: 10/23/2002) |
| 10/23/2002 | 1511 | Sentencing Letter; final report submitted 10/23/02 by prob. re Dachaun Davis (ecm) (Entered: 10/24/2002) |
| 11/04/2002 | 1514 | COURTROOM MINUTES OF INITIAL APPEARANCE ON MOTION before Magistrate Judge Michael J. Watanabe; deft Dawan Smith present w/o counsel; regarding [1503-1] Motion For Issuance of Arrest Warrant, |

| | | |
|---|---|---|
| | | a detention hearing set for 2:30 11/6/02 for Dawan Eugene Smith Court Reporter: Tape 02-228 (ecm) (Entered: 11/05/2002) |
| 11/04/2002 | 1518 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Joint Motion To Continue Sentencing [1517-1]; sentencing hearing is reset to 1:30 5/12/03 for Dachaun Davis (ecm) (Entered: 11/05/2002) |
| 11/04/2002 | 1519 | MINUTE ORDER before Magistrate Judge O. E. Schlatter; GRANTING Dayna Drew's Motion To Withdraw Motion To Transfer Defendant From Jefferson County Detention Facility to Another Detention Facility [1481-1] [1499-1], WITHDRAWING Motion To Transfer Defendant From Jefferson County Detention Facility to Another Detention Facility [1481-1] (ecm) (Entered: 11/05/2002) |
| 11/05/2002 | 1521 | ORDER by Judge Wiley Y. Daniel; Herbert Lewis' Motion For Ruling on Defendant's Motion to Suppress Intercepted Communications [1512-1] and Motion for Franks Hearing [1512-2] is DENIED as MOOT; DENYING Motion to Suppress Intercepted Communications and For a Franks Hearing [0-0] (Cert of Mailing) (ecm) (Entered: 11/06/2002) |
| 11/05/2002 | 1522 | ORDER by Judge Wiley Y. Daniel; finding Ronald Clark's Motion For Forthwith Release of Defendant [1368-1] DENIED as MOOT (Cert of Mailing) (ecm) (Entered: 11/06/2002) |
| 11/06/2002 | 1524 | COURTROOM MINUTES OF HEARING ON MOTION TO REVOKE BOND before Magistrate Judge Michael J. Watanabe; deft Dawan Smith present w/counsel; deft admits to not informing the PTS officer about the pending charge in Arapahoe County; govt recommends that the deft be placed in a halfway house; defts bond is REVOKED; the court will consider reinstating the bond once the Arapahoe County case is determined; PTS is to inform the court when bed space is available at the halfway house; Court Reporter: Tape 02-231 (ecm) (Entered: 11/08/2002) |
| 11/07/2002 | 1525 | COURTROOM MINUTES OF BOND RELEASE before Magistrate Judge Michael J. Watanabe; deft Dawan Smith present w/o counsel; deft advised of conds. of release; deft released on executed bond; Court Reporter: Tape 02-232 (ecm) (Entered: 11/08/2002) |
| 11/07/2002 | 1529 | MINUTE ORDER; before Judge Wiley Y. Daniel denying as moot Van Dyke's motion For Ruling on Van Dyke's Motion to Suppress Intercepted Communications and For Franks Hearing [1523-1] (dlb) (Entered: 11/12/2002) |
| 11/14/2002 | 1535 | MINUTE ORDER before Magistrate Judge Michael J. Watanabe; regarding [1530-1] Motion To Appoint New Counsel, a hearing is set for 1:45 11/22/02 for Dayne Drew (ecm) (Entered: 11/15/2002) |
| 11/15/2002 | 1536 | ORDER by Judge Wiley Y. Daniel; Max Cooper's Motion For Ruling on Max Cooper's Motions to Suppress Intercepted Communications [1531-1] is DENIED as MOOT; DENYING Amended Motion To Suppress Intercepted Communications and Reply to Government's Response to Defendant's Statement of Misleading Statements, Etc. and Memorandum |

| | | |
|---|---|---|
| | | Brief in Support Thereof [1035-1] (Cert of Mailing) (ecm) (Entered: 11/15/2002) |
| 11/18/2002 | 1542 | MINUTE ORDER before Judge Wiley Y. Daniel; govt shall respond to Tommy Jones' [1538-1] Motion For a Forwith Trial by 11/25/02 (ecm) (Entered: 11/19/2002) |
| 11/25/2002 | 1546 | RESPONSE by USA to Motion For a Forwith Trial [1538-1] (ecm) (Entered: 11/25/2002) |
| 11/25/2002 | 1548 | MINUTE ORDER before Magistrate Judge Patricia A. Coan; GRANTING Dayna Drew's Motion To Appoint New Counsel [1530-1]; counsel from the CJA panel to be apptd.; GRANTING Danye Drew's Motion To Continue Hearing Re: Motion to Appoint New Counsel [1541-1]; the hearing is deemed moot (ecm) (Entered: 11/26/2002) |
| 11/26/2002 | 1563 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney James S. Covino appointed for Dayne Drew by Magistrate Judge Patricia A. Coan (ecm) (Entered: 12/02/2002) |
| 11/27/2002 | 1557 | MINUTE ORDER; before Magistrate Judge Patricia A. Coan denying dft Frederic Williams' motion For Return to Custody in the Denver Metropolitan Area [1107-1] (dlb) (Entered: 12/02/2002) |
| 11/27/2002 | 1558 | MINUTE ORDER; before Magistrate Judge Patricia A. Coan denying motion For Permission To Leave the State of Colorado to Travel to Rock Springs, WY [1471-1] as to dft Ernest Gaddis (dlb) (Entered: 12/02/2002) |
| 11/27/2002 | 1559 | ORDER by Magistrate Judge Patricia A. Coan ; detention hearing set for 10:00 12/3/02 for Thurman Douglas McKnight (Cert of Mailing) (dlb) (Entered: 12/02/2002) |
| 11/27/2002 | 1562 | COURTROOM MINUTES OF HEARING ON MOTION before Magistrate Judge Patricia A. Coan; Curtis Hawkins present w/counsel; GRANTING Motion For Return to Custody in Denver Metro Area [1539-1]; oral mtn to withdraw mtn is DENIED as MOOT; dft remanded Court Reporter: Tape 02-249 (ecm) (Entered: 12/02/2002) |
| 11/29/2002 | 1561 | ORDER by Judge Wiley Y. Daniel; DENYING Dayna Drew's letter [1537-1] (Cert of Mailing) (ecm) (Entered: 12/02/2002) |
| 12/03/2002 | 1564 | MINUTE ORDER before Magistrate Judge Patricia A. Coan; DENYING Tommy Jones' Motion For Transfer to the FCI in Englewood, CO [1400-1] (ecm) (Entered: 12/04/2002) |
| 12/03/2002 | 1566 | COURTROOM MINUTES OF HEARING ON MOTION before Magistrate Judge Craig B. Shaffer; deft Thurman McKnight present w/counsel; deft admits the violations but argues to continue bond; ORDER: the court finds there is no condition or combination of conds. that will assure the appearance of the deft; govts [1516-1] Motion For Revocation of Bond is GRANTED; deft shall be detained pending final resolution of this case; deft remanded Court Reporter: Tape 02-251 (ecm) (Entered: 12/04/2002) |

| 12/13/2002 | 1580 | 848/ORDER by Judge Wiley Y. Daniel GRANTING Zebedee Hall's Motion For Appointment of Expert (SUPPRESSED) [1550-1] (Cert of Mailing) (ecm) (Entered: 12/19/2002) |
|---|---|---|
| 12/17/2002 | 1574 | MINUTE ORDER before Judge Wiley Y. Daniel; [1538-1] the Motion For a Forwith Trial, a hearing is set for 10:00 1/10/03 for Tommy Jones (ecm) (Entered: 12/18/2002) |
| 12/17/2002 | 1575 | MINUTE ORDER before Judge Wiley Y. Daniel; the Motion To Join Renewed Motion for Return to Custody in Denver Metro Area or Motion For Severance From Co-Defendants With Access to Counsel [1539-2] [1571-1] is DENIED as MOOT (ecm) (Entered: 12/18/2002) |
| 12/23/2002 | 1581 | Notice of Change of Attorney James S. Covino replacing attorney Jeffrey Richard Edelman for Dayne Drew (ecm) (Entered: 12/24/2002) |
| 12/26/2002 | 1582 | MINUTE ORDER; before Magistrate Judge Boyd N. Boland denying motion For Return to Custody in the Denver Metro Area [1572-1] (dlb) (Entered: 12/26/2002) |
| 01/02/2003 | 1585 | RESPONSE by USA to Zebedee Hall's Supplemental Brief to Motion for Severance [358-1] (ecm) (Entered: 01/03/2003) |
| 01/03/2003 | 1586 | MINUTE ORDER before Judge Wiley Y. Daniel; the p.o.'s request for hrg. to modify conds. of prob. is GRANTED; the hearing is reset to 4:00 1/13/03 for Jeff Abreu (ecm) Modified on 01/17/2003 (Entered: 01/06/2003) |
| 01/06/2003 | 1587 | ORDER by Judge Wiley Y. Daniel; the parties shall meet and confer and each deft shall file a status report consistent w/the court's instructions supra by 1/17/03; a status hearing set for 4:00 1/21/03 (Cert of Mailing) (ecm) (Entered: 01/06/2003) |
| 01/07/2003 | 1593 | MINUTE ORDER; before Magistrate Judge O. E. Schlatter granting dft, Sandra Davis' motion To Modify Travel Restriction in Order Setting Conditions of Release, dft allowed to travel to Las Vegas, Nevada on 2/16/03 to 2/21/03 [1588-1] (dlb) (Entered: 01/08/2003) |
| 01/07/2003 | 1595 | SUPERSEDING indictment by USA; counts filed against George Melvin Murray (16) count(s) 1s, 23s, 24s, 77s (klt) (Entered: 01/09/2003) |
| 01/10/2003 | 1599 | MINUTE ORDER before Magistrate Judge Michael J. Watanabe; re-arraignment set for 1:00 1/21/03 for Willie James Small, for Dachaun Davis, for Keyonna Davis, for Alvin Green, for Theolian Lloyd, for Curtis Hawkins, for Zebedee Hall, for James Starkey, for Edward Palmer, for Fredric Williams, for Herbert Lewis Jr., for Angela Brewer, for Daniel McIntyre, for Jeff Abreu, for Max Cooper, for George Melvin Murray, for Ernest Gaddis, for Victor Mendinghall, for Sammy Lee Woods, for Ronald Dennis Clark, for Bridget Johnson, for Timothy Chandler, for Carlos Johnson, for Dwayne Vandyke, for Thurman Douglas McKnight, for Charles Young, for Brian Harris, for Dayne Drew, for Tommy Jones, for Dawan Eugene Smith, for Angela Hernandez, for Sandra Davis before Magistrate Judge Michael J. |

|  |  | Watanabe (ecm) Modified on 01/13/2003 (Entered: 01/13/2003) |
|---|---|---|
| 01/13/2003 | 1600 | COURTROOM MINUTES OF HEARING ON MOTION FOR FORTHWITH TRIAL before Judge Wiley Y. Daniel; deft Tommy Jones present w/counsel; argument by counsel; ORDER: defts [1538-1] Motion For a Forwith Trial is DEFERRED; counsel shall meet and confer re a possible setting for trial for certain defts; deft remanded; Court Reporter: Kara Spitler (ecm) (Entered: 01/14/2003) |
| 01/13/2003 | 1601 | COURTROOM MINUTES OF HEARING ON MOTION OF PROBATION before Judge Wiley Y. Daniel; deft Jeff Abreu present w/counsel; comments by counsel and deft; Terms of prob. shall be modified to include: the deft shall reside in a CCC for a period of 4 mos. to commence on 1/21/03; Court Reporter: Kara Spitler (ecm) (Entered: 01/14/2003) |
| 01/13/2003 | 1602 | ORDER Modifying the Conditions of Probation by Judge Wiley Y. Daniel; the terms and conds. as to Jeff Abreu are modified as follows: deft shall reside in a CCC for 4 mos. to commence 1/21/03; (Cert of Mailing) (ecm) (Entered: 01/14/2003) |
| 01/15/2003 | 1617 | MINUTE ORDER before Judge Wiley Y. Daniel; Alvin Green's Motion To Be Present at Status Conference [1606-1] is MOOT as all defts will be present (ecm) (Entered: 01/16/2003) |
| 01/15/2003 | 1621 | PETITION for Writ of HC Ad Pros by USA as to Geroge Murray (ecm) (Entered: 01/16/2003) |
| 01/15/2003 | 1622 | PETITION for Writ of HC Ad Pros by USA as to Herbert Lewis (ecm) (Entered: 01/16/2003) |
| 01/16/2003 | 1624 | MEMORANDUM as to George Melvin Murray referring to Magistrate Judge Michael J. Watanabe the Petition for Writ of HC Ad Pros [1621-1] (ecm) (Entered: 01/17/2003) |
| 01/16/2003 | 1625 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Motion To Be Excused From the Filing of a Status report and the Status Conference of 1/20/03 (2nd part of Ntc. of Dispo.) [1615-1]; a change of plea hearing set for 1:30 2/21/03 for James Starkey (ecm) (Entered: 01/17/2003) |
| 01/16/2003 | 1626 | MINUTE ORDER before Judge Wiley Y. Daniel; defts substitution of counsel for status conf. [1619-1] report is GRANTED; John Chanin may appear in place of Dennis Hartley re Dwayne Vandyke (ecm) (Entered: 01/17/2003) |
| 01/17/2003 | 1638 | WRIT of HC Ad Pros as to George Murray; returnable 1/21/03; issued by MJW (ecm) (Entered: 01/17/2003) |
| 01/17/2003 | 1639 | WRIT of HC Ad Pros as to Herbert Lewis; returnable 1/21/03; issued by MJW (ecm) (Entered: 01/17/2003) |
| 01/17/2003 | 1646 | MINUTE ORDER before Judge Wiley Y. Daniel; a change of plea hearing set for 2:00 2/7/03 for Brian Harris (ecm) (Entered: 01/17/2003) |

| 01/17/2003 | 1649 | MINUTE ORDER; before Judge Wiley Y. Daniel granting dft, Small's motion To Be Present at Status Conference [1634-1] (dlb) (Entered: 01/21/2003) |
|---|---|---|
| 01/17/2003 | 1650 | NOTICE of address change by counsel for defendant, George Murray (dlb) (Entered: 01/21/2003) |
| 01/17/2003 | 1651 | STATUS REPORT by defendant George Melvin Murray (dlb) (Entered: 01/21/2003) |
| 01/17/2003 | 1666 | WRIT of HC Ad Pros as to George Murray; returnable 1/21/03 at 4:00; issued by WYD (ecm) (Entered: 01/22/2003) |
| 01/18/2003 | 1691 | ORDER by Judge Wiley Y. Daniel; defts shall file their responses to govts proffer by 3/31/03; govt shall file notice of its intent to use 404(b) evidence by 3/3/03; Small's Motion To Join in and Adopt Motions of Co-Defendants [1636-1] is DENIED as MOOT; the hrg. on Clark's Motion purs. to 18:3164 is VACATED; the parties shall contact the appropriate Mag. Judge to set the matter for hrg.; pretrial motions due 3/3/03; govts responses due 3/31/03; the govt shal provide notice of experts to be called at trial to all defts by 3/3/03 (Cert of Mailing) (ecm) (Entered: 01/29/2003) |
| 01/21/2003 | 1667 | COURTROOM MINUTES OF STATUS CONFERENCE before Judge Wiley Y. Daniel; all defts who are present except Herbert Lewis who is hospitalized; ORDER: govt shall submit its James proffer by 3/3/03; defts shall respond by 3/31/03; govt shall file notice of 404(b) evidence by 3/3/03; ORDER: Willie Small's Motion To Join in and Adopt Motions Co-Defendants [1636-1] is DENIED as MOOT; defts shall file any mtns to join other defts specific mtns w/in 1 week; defts shall file addtl pretrial motions by 3/3/03; govt shall respond by 3/31/03; court indicates that a hrg. on pending mtns will be set in the future; govt shall provide notice of experts to be called at trial to all defts by 3/3/03 Court Reporter: Kara Spitler (ecm) (Entered: 01/23/2003) |
| 01/21/2003 | 1674 | COURTROOM MINUTES OF RE-ARRAIGNMENT ON 2ND S. INDICTMENT before Magistrate Judge Michael J. Watanabe; deft Herbert Lewis, Jr. not present due to being in the hospital over the weekend; ORDER: re-arraignment reset to 1:30 2/4/03 for Herbert Lewis Jr. before Magistrate Judge Michael J. Watanabe Court Reporter: Tape 03-12 (ecm) (Entered: 01/23/2003) |
| 01/21/2003 | | (Utility Event) - Terminating Deadline(s) (ecm) (Entered: 01/23/2003) |
| 01/24/2003 | 1774 | MOTION For Discovery of "Courtesy" Materials in Support of Wiretap (s) by George Melvin Murray (ecm) (Entered: 02/21/2003) |
| 01/29/2003 | 1692 | MINUTE ORDER before Judge Wiley Y. Daniel; change of plea hearing set for 2:00 2/26/03 for Brian Harris (ecm) (Entered: 01/30/2003) |
| 01/30/2003 | 1698 | MINUTE ORDER before Magistrate Judge Patricia A. Coan; regarding [1686-1] Motion To Release Defendant Due to Violation of Consitutional Due Process and [1604-1] Motion To Join In and Adopt Motions of Co- |

| | | |
|---|---|---|
| | | Defendants, a bond hearing set for 11:00 2/6/03 for Alvin Green, for Sammy Lee Woods, for Ronald Dennis Clark (ecm) (Entered: 01/31/2003) |
| 01/30/2003 | 1730 | ORDER by Judge Wiley Y. Daniel GRANTING final cja form 20 [1729-1] re Dayne Drew (Cert of Mailing) (ecm) (Entered: 02/11/2003) |
| 01/31/2003 | 1700 | REPORTER'S TRANSCRIPT of Status Conference on January 21, 2003 before Wiley Y. Daniel (Re:) Pgs 1 - 58 certified copy Prepared By: Kara Spitler (dlb) (Entered: 02/03/2003) |
| 01/31/2003 | 1702 | MINUTE ORDER before Judge Wiley Y. Daniel; a change of plea hearing set for 3:30 2/13/03 for Charles Young (ecm) (Entered: 02/04/2003) |
| 01/31/2003 | 1703 | MINUTE ORDER before Judge Wiley Y. Daniel DENYING Dayna Drew's Motion To Join Various Motions Filed by Co-Defendants [1668-1] with leave to refile by 2/10/03 and should identify the specific mtns she seeks to join in (ecm) (Entered: 02/04/2003) |
| 02/03/2003 | 1706 | RESPONSE by USA to George Murray's Motion for Discovery of "Courtesy" Materials (ecm) (Entered: 02/04/2003) |
| 02/03/2003 | 1707 | MOTION To Join Wood's Motion To Release Defendant Due to Violation of Consitutional Due Process [1686-1], Motion Set This Matter for Trial Purs. to the Speedy Trial Act, 18:3161 ET.SEQ. [1686-2] by George Melvin Murray (ecm) (Entered: 02/04/2003) |
| 02/04/2003 | 1710 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Motion To Join and Adopt Motions Filed by Co-Defendants (Palmer's Motion To Dismiss For Grand Jury Abuse [675-1] and Murray's Motion for Discovery of "Courtesy" Materials) [1705-1] as to Willie James Small; GRANTING Motion To Join Wood's Motion To Release Defendant Due to Violation of Consitutional Due Process [1686-1], Motion Set This Matter for Trial Purs. to the Speedy Trial Act, 18:3161 ET.SEQ. [1686-2] [1707-1] as to George Melvin Murray (ecm) (Entered: 02/05/2003) |
| 02/04/2003 | 1712 | ORDER by Judge Wiley Y. Daniel; the parties shall meet and confer and jointly file by 2/18/03 the submission re separate trial settings; a status/hearing on the parties submissions is set for 3:00 2/20/03; the court will also hear argument at the 2/20/03 status conf. on any mtn for return to custody in the Denver Metro area; the USM shall file a position stmt in response to the defts requests for return to the Denver area by 2/18/03 and a representative from the USM shall attend the 2/20/03 hearing (Cert of Mailing) (ecm) (Entered: 02/05/2003) |
| 02/05/2003 | 1714 | OBJECTIONS by USA to Defendant's Blanket Joinder in Defendant Edward Palmer's Motion to Dismiss For Grand Jury Abuse (ecm) (Entered: 02/06/2003) |
| 02/05/2003 | 1745 | ORDER by Judge Wiley Y. Daniel GRANTING Dayna Drew's Motion For Appointment of Expert - Investigator (SUPPRESSED) [1609-1] (Cert of Mailing) (ecm) (Entered: 02/14/2003) |
| | | |

| 02/05/2003 | 1747 | ORDER by Judge Wiley Y. Daniel GRANTING Dayna Drew's Motion For Appointment of Expert - Paralegal (SUPPRESSED) [1608-1] (Cert of Mailing) (ecm) (Entered: 02/14/2003) |
|---|---|---|
| 02/06/2003 | 1727 | COURTROOM MINUTES OF MOTIONS HEARING before Magistrate Judge Patricia A. Coan; defts Alvin Green, Ronald Clark and Sammy Woods present w/counsel; all arguments by counsel either viol. of due process or speedy trial act being incarcerated for a long period of time; ORDER: court finds that 3164 does not apply due process violation; 3161 has not run yet; ORDER: DENYING Motion To Release Defendant Due to Violation of Consitutional Due Process [1686-1]; DENYING Motion To Join In and Adopt Motions of Co-Defendants [1604-1]; Mr. Banta mtns to the court to move Mr. Green to FDC; court advised Mr. Banta that the court has no authority to order the USM where to place individuals; court will recommend that deft be relocated back to the Denver area; defts remanded; Court Reporter: Tape 03-31,32 (ecm) (Entered: 02/07/2003) |
| 02/11/2003 | 1731 | MINUTE ORDER before Magistrate Judge Michael J. Watanabe; DENYING Willie Small's Motion To Join in and Adopt Motions of Co-Defendants [1636-1] (ecm) (Entered: 02/12/2003) |
| 02/11/2003 | 1732 | MINUTE ORDER before Magistrate Judge Michael J. Watanabe; DENYING Angela Hernandez' Motion To Return to Denver Area Facility [1628-1] (ecm) (Entered: 02/12/2003) |
| 02/13/2003 | 1743 | MINUTE ORDER before Judge Wiley Y. Daniel; sentencing hearing set for 3:30 8/11/03 for Charles Young (ecm) (Entered: 02/14/2003) |
| 02/14/2003 | 1748 | MINUTE ORDER before Judge Wiley Y. Daniel; deft Green's ex parte motion is GRANTED (SUPPRESSED) (ecm) (Entered: 02/14/2003) |
| 02/18/2003 | 1752 | PROPOSED Trial Management Plan Filed Purs. to the Court's February 4, 2003 Order as to USA (ecm) (Entered: 02/19/2003) |
| 02/18/2003 | 1754 | MINUTE ORDER before Judge Wiley Y. Daniel; a change of plea hearing set for 10:00 2/28/03 for Keyonna Davis (ecm) (Entered: 02/19/2003) |
| 02/18/2003 | 1756 | MINUTE ORDER before Magistrate Judge Boyd N. Boland; DENYING Sammy Woods' Motion For Return to Custody at the Federal Detention Center in Englewood, CO [1734-1] (ecm) (Entered: 02/19/2003) |
| 02/18/2003 | 1761 | EXHIBIT to Max Cooper's Motion To Dismiss For Grand Jury Abuse [1760-1] (ecm) (Entered: 02/19/2003) |
| 02/19/2003 | 1766 | Submission Regarding Separate Trial by George Melvin Murray (ecm) (Entered: 02/20/2003) |
| 02/19/2003 | 1770 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Angela Hernandez' request to not be present at 2/20/03 court hearing [1753-1]; change of plea hearing set for 1:30 2/28/03 for Angela Hernandez (ecm) (Entered: 02/20/2003) |

| 02/20/2003 | 1783 | MINUTE ORDER before Judge Wiley Y. Daniel; a change of plea hearing set for 2:00 3/11/03 for Edward Palmer (ecm) (Entered: 02/21/2003) |
| 02/20/2003 | | (Utility Event) - Terminating Deadline(s) (ecm) (Entered: 02/27/2003) |
| 02/27/2003 | 1793 | MINUTE ORDER before Judge Wiley Y. Daniel; a change of plea hearing set for 11:00 3/26/03 for Fredric Williams (ecm) (Entered: 02/28/2003) |
| 02/27/2003 | 1796 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Motion To Continue Change of Plea Hearing [1795-1]; change of plea hearing is reset to 2:00 3/12/03 for Keyonna Davis (ecm) (Entered: 02/28/2003) |
| 02/27/2003 | 1797 | MINUTE ORDER before Judge Wiley Y. Daniel; sentencing hearing set for 2:00 6/17/03 for Brian Harris (ecm) (Entered: 02/28/2003) |
| 02/27/2003 | 1798 | MINUTE ORDER before Judge Wiley Y. Daniel; change of plea hearing set for 9:00 3/26/03 for Thurman Douglas McKnight (ecm) (Entered: 02/28/2003) |
| 02/28/2003 | 1804 | MINUTE ORDER before Judge Wiley Y. Daniel; sentencing hearing set for 10:00 8/15/03 for Angela Hernandez (ecm) (Entered: 03/03/2003) |
| 02/28/2003 | 1805 | MINUTE ORDER before Magistrate Judge Boyd N. Boland; GRANTING [1736-1] Motion To Join in Motions for Return to Custody in the Denver, CO Metropolitan Area by Theolian Lloyd's (ecm) (Entered: 03/03/2003) |
| 02/28/2003 | 1806 | TRANSCRIPT of Status Conference/Hearing on Parties' Joint Submission Regarding Separate Trials dated 2/20/03; copy; (65 pages) Prepared By: Kara Spitler (ecm) (Entered: 03/03/2003) |
| 03/03/2003 | 1807 | Proffer in Support of Admission of Coconspirator Statements Pursuant to Rule 801(d)(2)(E) by USA (ecm) (Entered: 03/04/2003) |
| 03/03/2003 | 1814 | MOTION To Continue Date to Provide F.R.Ev. 404(b) Information and Disclosure of Experts by USA (ecm) (Entered: 03/04/2003) |
| 03/04/2003 | 1818 | ORDER by Judge Wiley Y. Daniel; hearing on the govts James proffer is set for 5/22 and 23/2003 at 9 am; the govts James proffer shall be filed on/before 3/3/03 and defts responses are due 3/31/03; the parties shall meet and confer and file a more meaningful submission re individual co-defts and/or groups of co-defts that could be severed for separate trials by 5/2/03; DENYING Motion For Discovery of "Courtesy" Materials in Support of Wiretap(s) [1774-1]; the Motion For Return to Custody in the Denver Metro Area [1572-1] is DENIED as MOOT; Drew's Motion for Return to Custody in the Denver Area is DENIED; GRANTING Motion To Join in Motions for Return to Custody in the Denver, CO Metropolitan Area [1736-1]; (Cert of Mailing) (ecm) (Entered: 03/05/2003) |
| 03/04/2003 | 1819 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Motion To Continue Change of Plea Hearing [1817-1]; change of plea hearing is |

| | | |
|---|---|---|
| | | reset to 2:30 3/27/03 for Keyonna Davis (ecm) (Entered: 03/05/2003) |
| 03/06/2003 | 1822 | MINUTE ORDER before Judge Wiley Y. Daniel; defts Willie Small, Theolian Lloyd, Zebedee Hall, Dwayne Van Dyke, Dayna Drew, Curtis Hawkins, Max Cooper and Herbert Lewis shall respond to govts [1714-1] Objection to Defts Blanket Joinder in Palmer's Motion to Dismiss by 3/25/03; the govt shall respond by 3/19/03 to defts Ronald Clark, Alvin Green, Willie Small and Victor Mendinghall's Motions to Join [1780-1], [1760-1], [1811-1], [1809-1], (ecm) (Entered: 03/07/2003) |
| 03/07/2003 | 1826 | MINUTE ORDER before Magistrate Judge Craig B. Shaffer; regarding [1823-1] Motion For Further Modifications for Probation For Jeff Abreu, a hearing is set for 2:30 3/11/03 for Jeff Abreu (ecm) (Entered: 03/10/2003) |
| 03/07/2003 | 1832 | COURTROOM MINUTES OF SECOND MOTION TO MODIFY DETENTION before Magistrate Judge Craig B. Shaffer; deft Zebedee Hall present w/counsel; ORDER: DENYING Motion To Modify Defendant's Detention Status [1611-1] Court Reporter: Tape 03-65 (ecm) (Entered: 03/11/2003) |
| 03/10/2003 | 1831 | MINUTE ORDER before Judge Wiley Y. Daniel referring to Magistrate Judge O. E. Schlatter the Motion For Travel (SUPPRESSED) [1824-1] (ecm) (Entered: 03/11/2003) |
| 03/11/2003 | 1833 | MINUTE ORDER before Magistrate Judge O. E. Schlatter; GRANTING Motion To Modify Conditions of Bond to Allow Him to Travel to Rock Springs, WY [1733-1]; (ecm) (Entered: 03/12/2003) |
| 03/11/2003 | 1834 | MINUTE ORDER before Judge Wiley Y. Daniel; sentencing hearing set for 9:00 9/17/03 for Edward Palmer (ecm) (Entered: 03/12/2003) |
| 03/11/2003 | 1835 | COURTROOM MINUTES OF MOTION FOR FURTHER MODIFICATION OF CONDITIONS FOR PROBATION before Magistrate Judge O. E. Schlatter; deft Jeff Abreu present w/counsel; ORDER: DENYING Motion For Further Modifications for Probation For Jeff Abreu [1823-1] Court Reporter: Tape 03-68 (ecm) (Entered: 03/13/2003) |
| 03/17/2003 | 1842 | ORDER by Judge Wiley Y. Daniel denying motion To Proceed and to Appear Pro Se [1836-1] by Zebedee Hall (Cert of Mailing) (former empl) (Entered: 03/18/2003) |
| 03/20/2003 | 1853 | MINUTE ORDER before Judge Wiley Y. Daniel; the change of plea hearing is reset to 10:00 4/1/03 for Thurman Douglas McKnight (ecm) (Entered: 03/24/2003) |
| 03/21/2003 | 1857 | MINUTE ORDER before Judge Wiley Y. Daniel; the change of plea hearing is reset to 1:30 4/2/03 for Fredric Williams (ecm) (Entered: 03/24/2003) |
| 03/24/2003 | 1860 | MINUTE ORDER before Judge Wiley Y. Daniel; the change of plea hearing is reset to 2:30 3/31/03 for Keyonna Davis (ecm) (Entered: 03/25/2003) |

| 03/25/2003 | 1869 | MINUTE ORDER before Magistrate Judge Michael J. Watanabe; GRANTING Motion To Continue Hearing [1858-1]; hearing is reset to 3:30 3/28/03 for Zebedee Hall (ecm) (Entered: 03/27/2003) |
| 03/26/2003 | 1867 | ORDER by Judge Wiley Y. Daniel GRANTING govt's Motion To Continue Date to Provide F.R.Ev. 404(b) Information and Disclosure of Experts [1814-1] (Cert of Mailing) (ecm) (Entered: 03/27/2003) |
| 03/27/2003 | 1871 | MINUTE ORDER before Magistrate Judge Michael J. Watanabe; regarding [1851-1] motion requesting the termination of court appointed counsel, a hearing is set for 2:00 4/3/03 for Sammy Lee Woods (ecm) (Entered: 03/28/2003) |
| 03/28/2003 | 1874 | CERTIFICATE/CERTIFICATION by plaintiff USA of Dft Green's Response to government's James Proffer (dlb) (Entered: 03/31/2003) |
| 03/28/2003 | 1880 | TRANSCRIPT of Motions Hearing as to Alvin Green, Ronald Clark and Sammy Woods dated 2/6/03; copy; (25 pages) Prepared By: Avery (ecm) (Entered: 04/01/2003) |
| 03/28/2003 | 1946 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Michael Shoumaker appointed for Zebedee Hall by Magistrate Judge Michael J. Watanabe (ecm) (Entered: 04/10/2003) |
| 03/31/2003 | 1879 | CONSOLIDATED RESPONSE to the Defendants Motions to Dismiss For Grand Jury Abuse and Motions to Join Other Defendanants Motions by USA (ecm) (Entered: 04/01/2003) |
| 03/31/2003 | 1887 | RESPONSE by George Melvin Murray to Govt's Proffer of Alleged Co-Conspirators Statements (James Proffer) Purs. to Rule 801(d)(2)(E) [1807-1] (ecm) (Entered: 04/01/2003) |
| 03/31/2003 | 1889 | RESPONSE by USA to Victor Mendinghall's Motion For Discovery and Disclosure of Portions of Presentence Investigation Reports of Govts Witnesses [1808-1] (ecm) (Entered: 04/01/2003) |
| 03/31/2003 | 1893 | RESPONSE by USA to Supplement to Chandler's Motion to Suppress Evidence [1812-1] (ecm) (Entered: 04/01/2003) |
| 03/31/2003 | 1899 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Motion to continue change of plea hrg [1877-1]; change of plea hearing is reset to 10:00 5/6/03 for Keyonna Davis (ecm) (Entered: 04/01/2003) |
| 03/31/2003 | 1900 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Motion To Continue Sentencing and Disclosure of Presentence Investigation Report [1873-1]; sentencing hearing is reset to 9:30 7/14/03 for James Starkey (ecm) (Entered: 04/01/2003) |
| 03/31/2003 | 1901 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Willie Small's Motion For Extension of Time Within Which to File Response to Govt [1883-1] to/including 4/7/03 (ecm) (Entered: 04/01/2003) |
| 04/01/2003 | 1904 | COURTROOM MINUTES OF CHANGE OF PLEA before Judge Wiley Y. Daniel; deft Thurman McKnight present w/counsel; stmts by counsel |

| | | |
|---|---|---|
| | | and prob. re the reference contained in the plea agreement that the deft be placed on an unsecured bond after the c.o.p. hrg.; ORDER: change of plea hearing is cont. to 9:30 4/3/03 for Thurman Douglas McKnight; PTS officer Golding shall prepare a written summary that contains recommendations re what is proposed in the plea agreement, a report on the Greeley facility and more background about the deft and submit it to the court and counsel asap; Court Reporter: Kara Spitler Interpreter: (ecm) (Entered: 04/02/2003) |
| 04/02/2003 | 1905 | PETITION for Writ of HC Ad Pros by USA re Herbert Lewis, Jr. (ecm) (Entered: 04/03/2003) |
| 04/03/2003 | 1908 | ORDER by Judge Wiley Y. Daniel GRANTING Petition for Writ of HC Ad Pros [1905-1] as to Herbert Lewis (Cert of Mailing) (ecm) (Entered: 04/04/2003) |
| 04/03/2003 | 1909 | WRIT of HC Ad Pros for Herbert Lewis; returnable 4/15/03 at 10:00; issued by MJW (ecm) (Entered: 04/04/2003) |
| 04/03/2003 | 1915 | MINUTE ORDER before Judge Wiley Y. Daniel; sentencing hearing set for 4:00 6/13/03 for Thurman Douglas McKnight (ecm) (Entered: 04/04/2003) |
| 04/04/2003 | 1925 | RESPONSE by USA to Theolian Lloyd's Response to Govts Objection to Defts Blanket Joinder in Deft Edward Palmer's Motion to Dismiss for Grand Jury Abuse regarding [1863-1] (ecm) (Entered: 04/07/2003) |
| 04/07/2003 | 1930 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Ronald Gainor appointed for Sammy Woods by Magistrate Judge Patricia A. Coan (ecm) (Entered: 04/09/2003) |
| 04/08/2003 | 1931 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Philip W. Ogden appointed for Edward Palmer by Magistrate Judge Patricia A. Coan (ecm) (Entered: 04/09/2003) |
| 04/10/2003 | 1940 | ORDER: approving 03 04 07/57 Interim Voucher Number 08/05/02 to 03/12/03 of Wade H. Eldridge for George Melvin Murray regarding (dlb) (Entered: 04/10/2003) |
| 04/14/2003 | 1950 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Motion To Strike [1947-1]; the following motions are STRICKEN: Motion To Dismiss Indictment Based on Violation of Defendant's Sixth Amendment Right to a Speedy Trial and Defendants Right to Due Process Under the Fifth Amendment, or Release on Bail [1933-1], Motion To Dismiss Indictment Based on Failure of US Attorney to Take a File Required, Oath of Office, 28:544, USA 3331,3332 ane 2905 [1935-1], Motion To Join Cooper's Motion To Dismiss For Grand Jury Abuse [1760-1] [1934-1] (ecm) (Entered: 04/15/2003) |
| 04/18/2003 | 1960 | ORDER by Judge Wiley Y. Daniel GRANTING final cja form 20 [1959-1] re Zebedee Hall for R. Scott Reisch (SUPPRESSED) (ecm) (Entered: 04/24/2003) |
| 04/22/2003 | 1956 | MINUTE ORDER before Magistrate Judge Patricia A. Coan; |

|            |      | |
|------------|------|---|
|            |      | GRANTING Motion To Withdraw by Shoumaker [1952-1] withdrawing attorney Michael K. Shoumaker for Zebedee Hall (ecm) (Entered: 04/23/2003) |
| 04/22/2003 | 1957 | MINUTE ORDER before Magistrate Judge Patricia A. Coan; regarding [1928-1] Motion To Appear and Proceed Pro Se, the motion is set for 10:00 4/29/03 for Zebedee Hall (ecm) (Entered: 04/23/2003) |
| 04/23/2003 | 1958 | ORDER by Judge Wiley Y. Daniel; Sammy Wood's motion for reconsideration of ruling of the suppression hearing [1921-1] and the Response to Govt's Proffer [1948-1] are STRICKEN as deft does not have a right to a hybrid form of representation as deft was represented by Kerry Hada when he submitted the documents (Cert of Mailing) (ecm) (Entered: 04/24/2003) |
| 04/25/2003 | 1965 | MINUTE ORDER before Judge Wiley Y. Daniel; change of plea hearing is reset to 10:00 6/25/03 for Keyonna Davis (ecm) (Entered: 04/28/2003) |
| 04/25/2003 | 1966 | MINUTE ORDER before Judge Wiley Y. Daniel; change of plea hearing reset to 3:00 7/28/03 for Fredric Williams (ecm) (Entered: 04/28/2003) |
| 04/25/2003 | 1967 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Motion To Continue Sentencing [1961-1]; sentencing hearing is resete to 9:00 11/10/03 for Dachaun Davis (ecm) (Entered: 04/28/2003) |
| 04/29/2003 | 1970 | MINUTE ORDER before Judge Wiley Y. Daniel; the Motion To Strike [1954-1] is DENIED as MOOT (ecm) (Entered: 04/30/2003) |
| 04/29/2003 | 1971 | MINUTE ORDER before Judge Wiley Y. Daniel; due to a criminal trial that will cont. into the week of 5/19/03, the 2 day hrg. set for 5/22/03 and 5/23/03 is VACATED; a status hearing set for 4:00 6/5/03 (ecm) (Entered: 04/30/2003) |
| 04/30/2003 | 3058 | APPEAL NUMBER received from C/A; re: appeal [3055-1] regarding defendant Woods; ( Appeal Number: 04-1168) (msn) (Entered: 05/04/2004) |
| 05/01/2003 | 1973 | Sentencing Letter; the PSI sent to counsel of record by prob. re Thurman McKnight (ecm) (Entered: 05/02/2003) |
| 05/01/2003 | 1975 | SUPPLEMENTAL Submission Concerning Severance by George Melvin Murray (ecm) (Entered: 05/02/2003) |
| 05/01/2003 | 1977 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Max Cooper's Motion For Substitution of Counsel at Status Conference of June 5, 2003 [1976-1] (ecm) (Entered: 05/02/2003) |
| 05/05/2003 | 1984 | Proposed Trial Management Plan (STATEMENT) by USA (dlb) (Entered: 05/06/2003) |
| 05/07/2003 | 1992 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motion for leave to file out of time dft's submission re: separate trial settings [1986-1] (dlb) (Entered: 05/07/2003) |
| 05/07/2003 | 1993 | MINUTE ORDER; before Judge Wiley Y. Daniel regarding dft's [1988- |

| | | |
|---|---|---|
| | | 1] motion to disqualify Assistant US atty; gov to repond by 5/23/03 (dlb) (Entered: 05/07/2003) |
| 05/07/2003 | 2002 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney David P. Joyce appointed for Zebedee Hall by Judge Wiley Y. Daniel (dlb) (Entered: 05/13/2003) |
| 05/12/2003 | 2001 | LETTER to Zebedee Hall from court (dlb) (Entered: 05/13/2003) |
| 05/13/2003 | 2005 | Sentencing Letter re: PSI as to Harris (dlb) (Entered: 05/14/2003) |
| 05/13/2003 | 2006 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motion for leave to file second submission re: separate trial setting [1994-1] (dlb) (Entered: 05/14/2003) |
| 05/22/2003 | 2018 | RESPONSE by USA motion pendency to quash the grand jury panel(s) [2010-2] regarding [2010-2] (former empl) (Entered: 05/27/2003) |
| 05/22/2003 | 2019 | RESPONSE by USA motion to disqualify Assistant US atty [1988-1] regarding [1988-1] (former empl) (Entered: 05/27/2003) |
| 05/23/2003 | 2020 | COURTROOM MINUTES Time Court Began: 11:01 Time Court Ended: 11:01 OF BOND RELEASE before Magistrate Judge O. E. Schlatter granting motion to modify bond [1972-1] Court Reporter: Tape No. CR 03-132 (dlb) (Entered: 05/27/2003) |
| 05/23/2003 | 2023 | ORDER by Judge Robert E. Blackburn for Judge Sparr ; deft's Motion to Modify Bond (filed 4/30/03 ) is GRANTED; the matter is referred to Mag. Schlatter for processing of the bond as appropriate. (Cert of Mailing) (former empl) (Entered: 05/28/2003) |
| 05/27/2003 | 2026 | REPORTER'S TRANSCRIPT of Change of Plea on March 11, 2003 before Wiley Y. Daniel (Re:) Pgs 1 - 23 certified copy Prepared By: Kara Spitler (dlb) (Entered: 05/28/2003) |
| 05/27/2003 | 2027 | REPORTER'S TRANSCRIPT of Change of Plea on April 3, 2003 before Wiley Y. Daniel (Re:) Pgs 1 - 33 certified copy Prepared By: Kara Spitler (dlb) (Entered: 05/28/2003) |
| 05/28/2003 | 2028 | Sentencing Letter re: addendum to PSI for Thurman Douglas McKnight (dlb) (Entered: 05/29/2003) |
| 05/28/2003 | 2029 | MINUTE ORDER; before Judge Wiley Y. Daniel permitting substitute counsel to attend upcoming status conf for dft Sammy Woods (dlb) (Entered: 05/29/2003) |
| 05/29/2003 | 2032 | MINUTE ORDER; before Judge Wiley Y. Daniel denying motion Waive (SEALED) [2017-1] (dlb) (Entered: 05/29/2003) |
| 05/30/2003 | 2034 | PETITION FOR WRIT OF HABEAS CORPUS AD PRO by plaintiff USA as to dft Brian Harris (dlb) (Entered: 06/02/2003) |
| 05/30/2003 | 2036 | REPORTER'S TRANSCRIPT of Change of Plea on February 26, 2003 before Daniel B. Sparr (Re:) Pgs 1 - 34 certified copy Prepared By: Therese Lindblom (dlb) (Entered: 06/03/2003) |

| 06/04/2003 | 2043 | LETTER to court re: second addednum to PSI as to Thurman Douglas McKnight (dlb) (Entered: 06/05/2003) |
|---|---|---|
| 06/05/2003 | 2056 | COURTROOM MINUTES Time Court Began: 4:01 pm Time Court Ended: 4:34 pm OF STATUS CONFERENCE before Judge Wiley Y. Daniel regarding all pending [1988-2] motion to sever dft from case, [1630-1] motion For Severance From Other Co-Defendant's at Trial, [1539-2] motion For Severance From Co-Defendants With Access to Counsel, [698-1] motion for severance, regarding [694-1] motion to sever, regarding [679-1] motion to sever defendants, regarding [638-1] motion For Severance (Non-Evidentiary), regarding [622-1] motion To Sever Count 58 as Not Within Conspiracy Dates, regarding [458-1] motion For Severance of Defendant From Other Co-Defendants, regarding [403-1] motion For Severance, regarding [370-1] motion for severance, regarding [364-1] motion to sever count not withini conspiracy dates, regarding [363-1] motion to sever defendants, regarding [358-1] motion for severance, regarding [345-1] motion to sever parties, regarding [338-1] motion to sever parties, regarding [219-1] motion to sever parties denying motion for withdrawal of attorney [2038-1]; a two day hearing is set for Wednesday, 8/20/03 through Thursday 8/21/03; two day james proffer hearing set 9:00 7/31/03 ; remaining evidentiary and non-evidentiary motions, except severance/in-court hearing set for 8/6/03 through Friday 8/8/03; Court Reporter: Kara Spitler (dlb) (Entered: 06/11/2003) |
| 06/06/2003 |  | (Utility Event) - Terminating Deadline(s) (ecm) (Entered: 09/08/2003) |
| 06/09/2003 | 2053 | LETTER to court from Kurth Theone re: addendum to PSI as to Brian Harris (dlb) (Entered: 06/10/2003) |
| 06/10/2003 | 2058 | LETTER to court re: PSI as to Starkey (dlb) (Entered: 06/11/2003) |
| 06/11/2003 | 2059 | ORDER TO SHOW CAUSE by Judge Wiley Y. Daniel, Counsel for dft Dewan Smith failed to appear; counsel shall show cause, in writing by 6/30/03 why sanctions should not be imposed for failure to appear (Cert of Mailing) (dlb) (Entered: 06/11/2003) |
| 06/11/2003 | 2060 | ORDER by Judge Wiley Y. Daniel denying motion for withdrawal of attorney [2038-1] james proffer hearing set 9:00 7/31/03 ; pending motions/in-court hearing set for 8/6/03 (Cert of Mailing) (dlb) (Entered: 06/11/2003) |
| 06/12/2003 | 2063 | WRIT for HABEAS CORPUS AD PROSEQ issued for Brian Harris (dlb) (Entered: 06/12/2003) |
| 06/12/2003 | 2064 | ORDER by Magistrate Judge O. E. Schlatter granting writ of habeas corpus ad pro for dft Brian Harris for 6/23/03 at 4:00 pm [2063-1] (Cert of Mailing) (dlb) (Entered: 06/12/2003) |
| 06/12/2003 | 2075 | ORDER by Judge Wiley Y. Daniel granting motion For Payment in Excess (Suppressed) [2055-1] (Cert of Mailing) (dlb) (Entered: 06/23/2003) |

| 06/12/2003 | 2083 | ORDER by Judge Wiley Y. Daniel granting motion additional expense (SUPPRESSED) [2066-1] (SUPPRESSED) (former empl) (Entered: 06/24/2003) |
| 06/13/2003 | 2068 | RESPONSE by USA motion requesting BOP convicted felons be removed from the FDC purs to the Eighth Amendment of the Const. [2012-1] regarding [2012-1] (former empl) (Entered: 06/16/2003) |
| 06/16/2003 | 2071 | ORDER: approving 030612/150 Interim Voucher of Wade H. Eldridge for George Melvin Murray regarding (dlb) (Entered: 06/16/2003) |
| 06/19/2003 | 2074 | CERTIFICATE of mailing from probation that the second addendum to the PSI was mailed re: Brian Harris. (former empl) (Entered: 06/19/2003) |
| 06/23/2003 | 2085 | COURTROOM MINUTES Time Court Began: 10:10 am Time Court Ended: 11:06 am OF MOTION/DETENTION HRG before Magistrate Judge Patricia A. Coan granting motion for review of order of detention pending trial [1999-1] Bond set to $50,000/10% for Theolian Lloyd: special conditions; dft shall be in third custody of his brother (Billy Lloyed) travel restricted to CO; report on regular basis to supervising officer; shall not contact witnesses; dft shall be release when bond is posted and electronic monitoring is in place; dft remanded Court Reporter: Lucy Kenyon; CR 03-160-161 (dlb) (Entered: 06/24/2003) |
| 06/25/2003 | 2090 | MINUTE ORDER; before Judge Wiley Y. Daniel; deft Lloyd shall respond to govt's Emergency Motion for Stay of Execution of Magistrate's Release ORder Pending 18 USC 3145 Review by 7/1/03. (former empl) (Entered: 06/26/2003) |
| 06/27/2003 | 2092 | MINUTE ORDER; before Judge Wiley Y. Daniel regarding Hall's [2081-1] motion to dismiss indictment against defendant(s) Zebedee Hall based on failure of US Atty to take and file required oath of office, government shall respond by 7/18/03 (dlb) (Entered: 06/27/2003) |
| 06/27/2003 | 2093 | CERTIFICATE/CERTIFICATION of mailing of minute order (dlb) (Entered: 06/27/2003) |
| 06/27/2003 | 2094 | REPORTER'S TRANSCRIPT of Motion Hearing to Review Order of Detention on June 23, 2003 before Patricia A. Coan (Re:) Pgs 1 - 39 certified copy Prepared By: Avery/Woods (dlb) (Entered: 06/30/2003) |
| 06/30/2003 | 2116 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney appointed for dft Charles Young by Magistrate Judge Patricia A. Coan (dlb) (Entered: 07/09/2003) |
| 07/01/2003 | 2102 | LETTER to court re: addendum to the PSI as to James Starkey (dlb) (Entered: 07/02/2003) |
| 07/02/2003 | 2104 | MINUTE ORDER; before Judge Wiley Y. Daniel denying dft Young's motion for sentencing prior to the withdrawal of his current counsel [2087-1] (dlb) (Entered: 07/02/2003) |
| 07/02/2003 | 2115 | COURTROOM MINUTES Time Court Began: 10:07 am Time Court Ended: 11:45 am OF HRG ON MTN FOR STAY before Judge Wiley Y. |

| | | |
|---|---|---|
| | | Daniel granting motion to stay executin of release order pending review; Magistrate Judges' Release Order is hereby REVERSED and dft shall be detained pending trial; dft remanded [2114-1] Court Reporter: Kara Spitler (dlb) (Entered: 07/09/2003) |
| 07/07/2003 | 2110 | LETTER to court re: PSI as to Charles Young (dlb) (Entered: 07/07/2003) |
| 07/11/2003 | 2120 | LETTER to court re: PSI as to Angela Hernandez (dlb) (Entered: 07/14/2003) |
| 07/11/2003 | 2123 | SUPPLEMENT TO Offer of proof concerning co-conspirator statements under F.R.E. 801(d)(2)(E) by USA (dlb) (Entered: 07/14/2003) |
| 07/15/2003 | 2135 | MINUTE ORDER; before Judge Wiley Y. Daniel two day james proffer hearing set 10:30 7/31/03 for Willie James Small, for Dachaun Davis, for Keyonna Davis, for Alvin Green, for Theolian Lloyd, for Curtis Hawkins, for Zebedee Hall, for James Starkey, for Edward Palmer, for Fredric Williams, for Herbert Lewis Jr., for Angela Brewer, for Daniel McIntyre, for Jeff Abreu, for Max Cooper, for George Melvin Murray, for Ernest Gaddis, for Victor Mendinghall, for Sammy Lee Woods, for Ronald Dennis Clark, for Bridget Johnson, for Timothy Chandler, for Carlos Johnson, for Dwayne Vandyke, for Thurman Douglas McKnight, for Charles Young, for Brian Harris, for Dayne Drew, for Tommy Jones, for Dawan Eugene Smith, for Angela Hernandez, for Sandra Davis as to Willie James Small, Dachaun Davis, Keyonna Davis, Alvin Green, Theolian Lloyd, Curtis Hawkins, Zebedee Hall, James Starkey, Edward Palmer, Fredric Williams, Herbert Lewis Jr., Angela Brewer, Daniel McIntyre, Jeff Abreu, Max Cooper, George Melvin Murray, Ernest Gaddis, Victor Mendinghall, Sammy Lee Woods, Ronald Dennis Clark, Bridget Johnson, Timothy Chandler, Carlos Johnson, Dwayne Vandyke, Thurman Douglas McKnight, Charles Young, Brian Harris, Dayne Drew, Tommy Jones, Dawan Eugene Smith, Angela Hernandez, Sandra Davis (dlb) (Entered: 07/16/2003) |
| 07/16/2003 | 2136 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motion for clarification of order filed 3/26/03 [2047-1] regarding [1867-1] order; government shall file its specific and particularized disclosures by 8/1/03; (dlb) (Entered: 07/17/2003) |
| 07/21/2003 | 2144 | ORDER by Judge Wiley Y. Daniel denying dft Hall's motion for presiding Judge to recuse himself pus to 28 USC 144 and 455 (a)+(b)(1) [2073-1] (Cert of Mailing) (dlb) (Entered: 07/22/2003) |
| 07/21/2003 | 2145 | Additional CERTIFICATE/CERTIFICATION of mailing of order (dlb) (Entered: 07/22/2003) |
| 07/21/2003 | 2146 | ORDER by Judge Wiley Y. Daniel denying dft Hall's motion for bail, due to District Courts Failure to comply with the bail reform act's "prompt" requirement [2127-1], denying dft Hall's motion to review and revoke Magistrate's Detention Order Purs to 18 USC 3145. [2024-1] (Cert of Mailing) (dlb) (Entered: 07/22/2003) |
| | | |

| 07/22/2003 | 2148 | ORDER by Judge Wiley Y. Daniel granting motion to stay executin of release order pending review; ORDERED: that the release order entered by Magistrate Judge Patricia A. Coan on 6/23/03 is hereby REVOKED; and dft Theolian Lloyd shall be detained pending trial [2114-1] (Cert of Mailing) (dlb) (Entered: 07/22/2003) |
| 07/22/2003 | 2149 | STATUS REPORT by plaintiff USA and proposed agenda (dlb) (Entered: 07/23/2003) |
| 07/22/2003 | 2150 | ORDER by Judge Wiley Y. Daniel denying dft Willie Small's motion for recusal [2122-1] (Cert of Mailing) (dlb) (Entered: 07/23/2003) |
| 07/22/2003 | 2152 | RESPONSE by plaintiff USA motion for bail, due to District Courts Failure to comply with the bail reform act's "prompt" requirement [2127-1] regarding [2127-1] (dlb) (Entered: 07/23/2003) |
| 07/24/2003 | 2162 | RESPONSE by USA motion to appraise (sic) the court of a potential conflict of interest [2119-1] regarding [2119-1] (former empl) (Entered: 07/25/2003) |
| 07/28/2003 | 2171 | Consolidated RESPONSE by plaintiff USA to motion to exclude purported res gestae evidence [2044-1] (dlb) (Entered: 07/29/2003) |
| 07/28/2003 | 2173 | APPEAL NUMBER received from C/A appeal [2158-1] regarding Theolian Lloyd ( Appeal Number: 03-1327) (msn) (Entered: 07/29/2003) |
| 07/29/2003 |  | (Utility Event) - Terminating Deadline(s) (ecm) (Entered: 09/08/2003) |
| 07/30/2003 | 2182 | MOTION to join motion for setting of trial [2141-1] by George Melvin Murray (dlb) (Entered: 07/30/2003) |
| 07/30/2003 | 2191 | ORDER by Judge Wiley Y. Daniel granting in part and deferring in part dft Small's motion to appraise (sic) the court of a potential conflict of interest [2119-1]; ORDERED: John M. Richilano is appointed to undertake this task and shall report by 8/29/03 (Cert of Mailing) (dlb) (Entered: 08/01/2003) |
| 07/30/2003 | 2194 | ORDER by Judge Wiley Y. Daniel granting motion to join motion for setting of trial [2141-1] [2182-1] as to George Melvin Murray (Cert of Mailing) (dlb) (Entered: 08/01/2003) |
| 07/31/2003 | 2202 | Copy of LETTER from USCA advising Zebedee E. Hall he must pay fee for his application for extraorinary relief. (msn) (Entered: 08/04/2003) |
| 07/31/2003 | 2209 | COURTROOM MINUTES Time Court Began: 10:45 am Time Court Ended: 4:57 pm DAY 1 OF 2-DAY HRG ON GOV'S JAMES PROFFER before Judge Wiley Y. Daniel Court Reporter: Kara Spitler (dlb) (Entered: 08/05/2003) |
| 08/01/2003 | 2200 | Consolidated NOTICE of Rule 404(B) 608 and 609 evidence by plaintiff USA (dlb) (Entered: 08/04/2003) |
| 08/01/2003 | 2201 | NOTICE relating to expert opinion testimony by plaintiff USA (dlb) (Entered: 08/04/2003) |

| 08/01/2003 | 2208 | COURTROOM MINUTES Time Court Began: 9:05 am Time Court Ended: 4:14 pm DAY 2 OF 2-DAY HRG ON GOV'S JAMES PROFFER before Judge Wiley Y. Daniel regarding [1807-1] notice denying motion to dismiss count(s) as to Alvin Green (4) count(s) 1, 34-35, 62, 1s, 34s-35s, 64s, 80s on grounds of duplicity [696-1] denying motion to dismiss count(s) as to Victor Mendinghall (18) count(s) 1 for duplicity [373-1] denying motion to dismiss count(s) as to Ronald Dennis Clark (20) count (s) 1, 26, 28, 27, 29, 62 [383-1] granting motion to exclude purported res gestae evidence [2044-1] denying motion To Dismiss For Grand Jury Abuse [1760-1] denying motion To Dismiss For Grand Jury Abuse [1813-1] denying motion to join dft Max Cooper's motion To Dismiss For Grand Jury Abuse [1760-1] [2080-1] granting motion to exclude purported res gestae evidence [2044-1] appointing CJA counsel as to Zebedee Hall , scheduling conference/ in-court hearing set for all parties and their counsel to appear 9:00 8/26/03 Court Reporter: Kara Spitler (dlb) Modified on 08/05/2003 (Entered: 08/05/2003) |
| 08/01/2003 | 2219 | ORDER by Judge Wiley Y. Daniel granting motion for expenses for investigator (SUPPRESSED) [2196-1] (Cert of Mailing) (dlb) (Entered: 08/06/2003) |
| 08/01/2003 | 2269 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney appointed David P. Joyce for Zebedee Hall by Wiley Y. Daniel (former empl) (Entered: 08/15/2003) |
| 08/04/2003 | 2216 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney John Richilano appointed for dft Small by Judge Wiley Y. Daniel (dlb) (Entered: 08/06/2003) |
| 08/04/2003 | 2217 | ORDER by Judge Wiley Y. Daniel granting motion for authorization to incur computer support expenses [2207-1] (Cert of Mailing) (dlb) (Entered: 08/06/2003) |
| 08/05/2003 | 2205 | ORDER: approving Number 030709/176 of Wade H. Eldridge for George Melvin Murray regarding (former empl) (Entered: 08/05/2003) |
| 08/05/2003 | 2220 | SUBSTITUTION of Attorney Jonathan Marshall Abramson for hrg on 8/20/03 and 8/21/03 (dlb) (Entered: 08/06/2003) |
| 08/06/2003 | 2226 | INFORMATION by USA; 21 USC 851 (dlb) (Entered: 08/06/2003) |
| 08/06/2003 | 2232 | ORDER by Judge Wiley Y. Daniel denying motion to dismiss count(s) as to Alvin Green (4) count(s) 1, 34-35, 62, 1s, 34s-35s, 64s, 80s on grounds of duplicity [696-1] denying motion To Dismiss Count 1s for Duplicity [677-1] denying motion to dismiss count(s) as to Ronald Dennis Clark (20) count(s) 1, 26, 28, 27, 29, 62 [383-1] denying motion to dismiss count(s) as to Victor Mendinghall (18) count(s) 1 for duplicity [373-1] denying motion to join motion To Dismiss Count 1s for Duplicity [677-1] [736-1] granting motion to exclude purported res gestae evidence [2044-1] denying motion To Dismiss For Grand Jury Abuse [1760-1] denying motion To Dismiss For Grand Jury Abuse (Evidentiary Hearing) [675-1] denying motion To Dismiss For Grand Jury Abuse [1813-1] denying motion To Join in Motions Filed by Co-Defendants (Clark's |

| | | |
|---|---|---|
| | | Motion to Dismiss for Prosecutorial Misconduct During the Grand Jury Proceedings, Cooper's Motion To Dismiss For Grand Jury Abuse [1760-1]) [1811-1] denying motion to dismiss count(s) as to Brian Harris (27) count(s) 1, 59, 62, 1s, 59s, 80s due to misconduct before the grand jury [689-1] denying motion To Join and Adopt Motions Filed by Co-Defendants [1670-1] denying motion To Join Max Cooper's Motion To Dismiss For Grand Jury Abuse [1760-1] [1780-1] denying motion to join dft Max Cooper's motion To Dismiss For Grand Jury Abuse [1760-1] [2080-1] granting motion for leave to add enclosed affidavit to dft's resp to gov's proffer in support of co-conspirator's statements [2197-1] denying motion To Join Motion To Dismiss For Grand Jury Abuse (Evidentiary Hearing) [675-1] (orig. mtn to join #[741-1]) [1543-1] denying motion To Join in Motions Filed by Co-Defendants [817-1], denying motion To Dismiss Indictment on Grounds of Duplicity defendant [818-1] granting motion To Accept Late Filing of Defendant's Response to Govts 801(d)(2)(E) Proffer [1922-1] (Cert of Mailing) (dlb) (Entered: 08/07/2003) |
| 08/06/2003 | 2237 | COURTROOM MINUTES Time Court Began: 9:09 am Time Court Ended: 11:30 am OF EVIDENTIARY HRG-MOTIONS before Judge Wiley Y. Daniel granting motion For a Forwith Trial [1538-1] jury trial set for 8:30 9/15/03 for Tommy Jones tentative jury trial set for 8:30 9/15/03 for Ernest Gaddis, for Timothy Chandler tentative jury trial set for 8:00 9/22/03 for remaningin defendant denying motion To Join and Adopt Motions of Co-Defendants (1st round of mtns of co-defts due 12/21/01) [827-1] denying motion to allow substitution of counsel for hrg on 2/20/03 [1749-1] denying motion To Join Max Cooper's Motion To Dismiss For Grand Jury Abuse [1760-1] [1780-1] denying motion to continue "James Hearing" due to lack of atty representation [2176-1] regarding [1779-1] motion To Join Willie Small's Motion Rule 14 Motion for Relief From Prejudicial Joinder of Counts [753-1] regarding [753-1] motion Rule 14 Motion for Relief From Prejudicial Joinder of Counts regarding [692-1] motion to suppress regarding [670-1] motion To Suppress denying motion To Suppress Tape Recorded Conversations [672-1] granting motion To Join in Motions Filed by Co-Defendants (Clark's Motion to Dismiss for Prosecutorial Misconduct During the Grand Jury Proceedings, Cooper's Motion To Dismiss For Grand Jury Abuse [1760-1]) [1811-1] preferential treatment or leniency [2213-1] denying motion for leave to supplement the record on dft's Hall's response to gov's proffer relating to co-conspirator's statements [2212-1] regarding [2215-1] motion in limine to preclude the government from admitting evidence of a gun apparently found in a vehicle during the arrest of dft denying motion to inspect grand jury records in preparation [2010-1], denying motion pendency to quash the grand jury panel(s) [2010-2] denying motion to disqualify Assistant US atty [1988-1], denying motion to sever dft from case [1988-2] denying motion to suppress [384-1] regarding [2200-1] government's notice of Rule 404(b), 608 and 609 Evidence, dfts shall respond by 8/14/03; matter cont to 8/8/03 at 9:00 am Court Reporter: Kara Spitler (dlb) (Entered: 08/08/2003) |

| 08/07/2003 | 2238 | ORDER by Judge Wiley Y. Daniel jury trial set for 8:30 9/15/03 for Tommy Jones jury trial set for 8:30 9/15/03 for Ernest Gaddis jury trial set for 8:00 9/22/03 for Willie James Small, for Alvin Green, for Zebedee Hall, for Max Cooper, for Theolian Lloyd, for Ronald Dennis Clark, for Curtis Hawkins, for George Melvin Murray, for Sammy Lee Woods denying motion to join and adopt [695-1] denying motion to Permit Substitution of Counsel for the Status Conference on the Second Superseding Indictment [1737-1] denying motion to continue "James Hearing" due to lack of atty representation [2176-1] regarding [1780-1] motion To Join Max Cooper's Motion To Dismiss For Grand Jury Abuse [1760-1], regarding [1779-1] motion To Join Willie Small's Motion Rule 14 Motion for Relief From Prejudicial Joinder of Counts [753-1] denying motion To Suppress Tape Recorded Conversations [672-1] denying motion for discovery of promises of immunity, preferential treatment or leniency [2213-1] denying motion to disqualify Assistant US atty [1988-1], denying motion to sever dft from case [1988-2] denying motion to suppress [384-1] granting motion For a Forwith Trial [1538-1] denying motion to join Dayna Drew's motion for setting of trial [2141-1] [2167-1] (Cert of Mailing) (dlb) (Entered: 08/08/2003) |
| 08/07/2003 | 2242 | MINUTE ORDER; before Judge Wiley Y. Daniel regarding [2220-1] attorney substitution for 8/20/03 and 8/21/03 hrg (dlb) (Entered: 08/11/2003) |
| 08/07/2003 | 2243 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motion that the motions hrg for dft Hall be held 8/8/03 at 1:30 [2233-1] (dlb) (Entered: 08/11/2003) |
| 08/08/2003 | 2246 | COURTROOM MINUTES Time Court Began: 1:35 pm Time Court Ended: 2:42 pm OF EVIDENTIARY HRG - MOTIONS before Judge Wiley Y. Daniel; matter cont to 8/20/03 at 9:00 a.m. Court Reporter: Kara Spitler (dlb) (Entered: 08/11/2003) |
| 08/08/2003 | 2247 | COURTROOM MINUTES Time Court Began: 9:25 am Time Court Ended: 11:22 am OF EVIDENTIARY HRG - MOTIONS before Judge Wiley Y. Daniel regarding [635-1] motion To Suppress Evidence ORDERED: DEFERRED (Evidentiary Motion) Court Reporter: Kara Spitler (dlb) (Entered: 08/11/2003) |
| 08/08/2003 | 2248 | MINUTE ORDER; before Judge Wiley Y. Daniel regarding [2232-1] order entered on 8/6/03 (missing page 2) (dlb) (Entered: 08/11/2003) |
| 08/08/2003 |  | (Utility Event) - Terminating Deadline(s) (ecm) (Entered: 09/08/2003) |
| 08/13/2003 | 2265 | STATEMENT by USA re: Submission of Authority Regarding Bifurcated trial on Counts 58 and 59 (dlb) (Entered: 08/14/2003) |
| 08/14/2003 | 2272 | CERTIFICATE of mailing from probation that the PSI was mailed re: Edward Palmer. (former empl) (Entered: 08/15/2003) |
| 08/14/2003 | 2277 | ORDER by Judge Wiley Y. Daniel denying dft Hall's motion for bail, due to District Courts failure to comply with the bail reform act's "prompt" requirement purs to 18USC 3145 [2260-1] (Cert of Mailing) |

| | | |
|---|---|---|
| | | (dlb) (Entered: 08/18/2003) |
| 08/15/2003 | 2280 | MINUTE ORDER; before Judge Wiley Y. Daniel; re: dft shall notify counsel for dft Gaddis is a rule 11 disposition is achieved; (dlb) (Entered: 08/18/2003) |
| 08/15/2003 | 2281 | ORDER by Judge Wiley Y. Daniel denying dft Green's motion to suppress [692-1] (Cert of Mailing) (dlb) (Entered: 08/18/2003) |
| 08/15/2003 | 2282 | ORDER by Judge Wiley Y. Daniel denying motion for reconsideration of court's ruling on admissibility of co-conspirator's statements [2263-1] (Cert of Mailing) (dlb) (Entered: 08/18/2003) |
| 08/15/2003 | 2283 | ORDER by Judge Wiley Y. Daniel denying dft Chandler's motion To Suppress Evidence (Evidentiary Motion) and supplemental motion to supress filed 3/3/03 [635-1] (Cert of Mailing) (dlb) (Entered: 08/18/2003) |
| 08/15/2003 | 2284 | ORDER by Judge Wiley Y. Daniel denying dft Small's motion To Suppress [670-1] (Cert of Mailing) (dlb) (Entered: 08/18/2003) |
| 08/15/2003 | 2285 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motion to withdraw document motion For Severance (Non-Evidentiary) [638-1] [638-1] [2254-1], withdrawing motion For Severance (Non-Evidentiary) [638-1] (dlb) (Entered: 08/18/2003) |
| 08/18/2003 | 2289 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motion to extend time within which to file response to govt [2273-1] (dlb) (Entered: 08/19/2003) |
| 08/18/2003 | 2291 | MOTION to join dft Lloyd's response [2275-1] by George Melvin Murray (dlb) (Entered: 08/19/2003) |
| 08/18/2003 | 2292 | REPLY by plaintiff USA to dft's response to pla's notice relating to expert testminy and motion in limine [2200-1] (dlb) (Entered: 08/19/2003) |
| 08/18/2003 | 2300 | MINUTE ORDER; before Judge Wiley Y. Daniel denying as moot the gov's motion to strike pro se "Emergency" petition for writ of mandamus [2287-1] (dlb) (Entered: 08/19/2003) |
| 08/20/2003 | 2309 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motions to join: motion to join dft Lloyd's response [2275-1] [2288-1] as to Willie James Small, Dachaun Davis, Keyonna Davis, Alvin Green, Theolian Lloyd, Curtis Hawkins, Zebedee Hall, James Starkey, Edward Palmer, Fredric Williams, Herbert Lewis Jr., Angela Brewer, Daniel McIntyre, Jeff Abreu, Max Cooper, George Melvin Murray, Ernest Gaddis, Victor Mendinghall, Sammy Lee Woods, Ronald Dennis Clark, Bridget Johnson, Timothy Chandler, Carlos Johnson, Dwayne Vandyke, Thurman Douglas McKnight, Charles Young, Brian Harris, Dayne Drew, Tommy Jones, Dawan Eugene Smith, Angela Hernandez, Sandra Davis granting motion to join dft Lloyd's response [2275-1] [2291-1] granting motion to join objection to said disclosures and to personally object to said disclosures [2270-1] [2279-2] granting motion to join dft Clark's resp to gov's ntc re: expert testmony [2297-1] granting motion to adopt |

| | | |
|---|---|---|
| | | and join response [2298-1], response [2295-1], response [2275-1], response [2274-1] to gov's ntc relating to expert estimony and mtn in limine [2305-1] granting motion to join dft Clark's mtn top preclude expert testimony [2293-1] granting motion for leave to file objections (response) out of time re: Notice 404(b), 608 and 609 [2296-1], granting motion for leave to file mtn to join out of time [2293-2] (dlb) (Entered: 08/21/2003) |
| 08/20/2003 | 2312 | Ex parte MOTION for authorization of investigation expense (SUPPRESSED) by George Melvin Murray (dlb) (Entered: 08/21/2003) |
| 08/21/2003 | 2316 | ORDER by Judge Wiley Y. Daniel parties confer and submit jury instructions by 9/8/03; gov provide dft with prelim list of tele calls identified as exhibits by 8/29/03; dft file obj by 9/8/03; parties' proposed jury questionairee filed by 9/8/03 w/disk and objections; trial preparation conference set for 9:00 9/15/03; witness list, exhibit lists and CD-ROMs with exh filed by 9/15/03; (Cert of Mailing) (dlb) (Entered: 08/22/2003) |
| 08/21/2003 | 2318 | COURTROOM MINUTES Time Court Began: 10:35 am Time Court Ended: 11:47 am OF HRG ON EVIDENTIARY MOTIONS before Judge Wiley Y. Daniel; TAKING UNDER ADVISEMENT [1777-1] dft Hall's motion To Suppress and dft Hall's [358-1] motion for severance Court Reporter: Kara Spitler (dlb) (Entered: 08/25/2003) |
| 08/21/2003 | 2319 | REPORTER'S TRANSCRIPT of Hrg on James Proffer on July 31, 2003 before Wiley Y. Daniel (Re: [2158-1] ) Pgs 1 - 156 certified copy Prepared By: Kara Spitler (dlb) (Entered: 08/26/2003) |
| 08/21/2003 | 2320 | REPORTER'S TRANSCRIPT of Hrg James Proffer - Day 2 on August 1, 2003 before Wiley Y. Daniel (Re: [2158-1] ) Pgs 157 - 343 certified copy Prepared By: Kara Spitler (dlb) (Entered: 08/26/2003) |
| 08/21/2003 | 2321 | REPORTER'S TRANSCRIPT of Scheduling Conference on August 6, 2003 before Wiley Y. Daniel (Re: [2158-1] ) Pgs 1 - 79 certified copy Prepared By: Kara Spitler (dlb) (Entered: 08/26/2003) |
| 08/21/2003 | 2322 | REPORTER'S TRANSCRIPT of Hrg on Suppression Motions on August 8, 2003 before Wiley Y. Daniel (Re: [2158-1] ) Pgs 1 - 70 certified copy Prepared By: Kara Spitler (dlb) (Entered: 08/26/2003) |
| 08/21/2003 | 2323 | REPORTER'S TRANSCRIPT of Hrg on Suppression Motion on august 8, 2003 before Wiley Y. Daniel (Re: [2158-1] ) Pgs 1 - 51 certified copy Prepared By: Kara Spitler (dlb) (Entered: 08/26/2003) |
| 08/21/2003 | 2343 | ORDER by Judge Wiley Y. Daniel GRANTING Max Cooper's Motion for approval of add'l paralegal expense (SUPPRESSED) [2303-1], regarding [2342-1] application ex parte (Cert of Mailing) (ecm) (Entered: 09/02/2003) |
| 08/21/2003 | | (Utility Event) - Terminating Deadline(s) (ecm) (Entered: 09/08/2003) |
| 08/27/2003 | 2327 | PETITION for Writ of Habeas Corpus ad testificandum by USA for deft James Starkey to appear on 9/22/03 at 9:00 to testify (former empl) (Entered: 08/28/2003) |

| 08/27/2003 | | (Utility Event) - Terminating Deadline(s) (ecm) (Entered: 09/08/2003) |
|---|---|---|
| 08/28/2003 | 2330 | ORDER for Writ of Habeas Corpus ad testificandum by Judge Wiley Y. Daniel re: James Starkey. (Cert of Mailing) (former empl) (Entered: 08/28/2003) |
| 08/28/2003 | 2331 | WRIT for Habeas Corpus Ad Testifcandum issued re: James Starkey (former empl) (Entered: 08/28/2003) |
| 08/28/2003 | 2341 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motion for waiver of jury trial [2329-1] filed by Tommy Jones. (former empl) (Entered: 09/02/2003) |
| 08/29/2003 | 2340 | CERTIFICATE of mailng from probation that the PSI was mailed re: Herbert Lewis. (former empl) (Entered: 09/02/2003) |
| 08/29/2003 | 2344 | 848/ORDER by Judge Wiley Y. Daniel GRANTING George Murray's motion for authorization of investigation expense (SUPPRESSED) [2312-1] (Cert of Mailing) (ecm) (Entered: 09/03/2003) |
| 09/02/2003 | 2357 | MOTION For Order (SEALED) by USA re Herbert Lewis (ecm) (Entered: 09/04/2003) |
| 09/03/2003 | 2358 | REPORTER'S TRANSCRIPT of Change of Plea Hearing on 8/27/03; before Judge Daniel (Re: [2158-1]); Pgs 1-18 Cert Copy; Prepared By: Kara Spitler (msn) (Entered: 09/04/2003) |
| 09/04/2003 | | (Utility Event) - Terminating Deadline(s) (former empl) (Entered: 09/04/2003) |
| 09/04/2003 | | (Utility Event) - Terminating Deadline(s) (former empl) (Entered: 09/04/2003) |
| 09/06/2003 | 2443 | SEALED ORDER by Judge Wiley Y. Daniel granting motion For Payment in Excess (Suppressed) [2346-1] (Cert of Mailing) (dlb) (Entered: 09/15/2003) |
| 09/08/2003 | 2369 | NOTICE of preliminary call exhibit list by plaintiff USA (dlb) (Entered: 09/08/2003) |
| 09/08/2003 | 2371 | JURY Instructions Tendered by defendant George Melvin Murray (diskette routed to chambers) (dlb) (Entered: 09/09/2003) |
| 09/08/2003 | 2372 | Endorsement of WITNESS list by defendant George Melvin Murray (dlb) (Entered: 09/09/2003) |
| 09/08/2003 | 2373 | Proposed JURY Instructions Without Citations Tendered by plaintiff USA (dlb) Modified on 09/09/2003 (Entered: 09/09/2003) |
| 09/08/2003 | 2374 | Proposed JURY Instructions on Forfeiture without citations Tendered by plaintiff USA (dlb) (Entered: 09/09/2003) |
| 09/08/2003 | 2375 | Proposed JURY Instructions and special verdict form on forfeiture Tendered by plaintiff USA (dlb) (Entered: 09/09/2003) |
| 09/08/2003 | 2376 | Proposed JURY Instructions and Verdict Form Tendered by plaintiff |

| | | USA (dlb) (Entered: 09/09/2003) |
|---|---|---|
| 09/08/2003 | | Tendered Proposed Jury Questionnaire submitted by plaintiff USA (dlb) (Entered: 09/09/2003) |
| 09/09/2003 | 2385 | LETTER to court re: addendum to PSI as to dft Edward Palmer (dlb) (Entered: 09/09/2003) |
| 09/09/2003 | 2389 | LETTER to court re: addendum to PSI as to dft Young (dlb) (Entered: 09/10/2003) |
| 09/09/2003 | 2391 | MOTION for leave to file objections out of time by George Melvin Murray (dlb) (Entered: 09/10/2003) |
| 09/09/2003 | 2391 | OBJECTIONS by defendant George Melvin Murray to government's call list (dlb) (Entered: 09/10/2003) |
| 09/09/2003 | 2392 | ORDER by Judge Wiley Y. Daniel granting motion For Order (SEALED) [2357-1] (Cert of Mailing) (dlb) (Entered: 09/10/2003) |
| 09/09/2003 | 2393 | MINUTE ORDER; before Judge Wiley Y. Daniel striking jury [2376-1], striking jury [2375-1], striking jury [2374-1], striking jury [2373-1], striking jury [2371-1], granting motion to extend time whithin which to file jury instructions [2378-1], granting motion to submit proposed jury instructions three days out of time [2387-1], regarding dft Hall's [2384-1] motion for withdrawal of attorney hearing on mtn to withdraw set for 9:00 9/16/03 ; trial preparation conference reset for 9:00 9/16/03 (dlb) (Entered: 09/10/2003) |
| 09/09/2003 | 2445 | ORDER by Judge Wiley Y. Daniel granting motion for order [2324-1] (SUPPRESSED) (Cert of Mailing) (dlb) (Entered: 09/15/2003) |
| 09/09/2003 | 2446 | ORDER by Judge Wiley Y. Daniel granting motion for funds (SUPPRESSED) [2262-1] (Cert of Mailing) (dlb) (Entered: 09/15/2003) |
| 09/10/2003 | 2404 | COURTROOM MINUTES Time Court Began: 4:59 pm Time Court Ended: 5:07 pm OF FINAL TRIAL PREP CONF before Judge Wiley Y. Daniel Court Reporter: Kara Spitler (dlb) (Entered: 09/11/2003) |
| 09/10/2003 | 2407 | EXHIBIT list by plaintiff USA (dlb) (Entered: 09/11/2003) |
| 09/10/2003 | 2473 | ORDER by Judge Wiley Y. Daniel granting motion For Appointment of Expert (SUPPRESSED) [2345-1] (Cert of Mailing) (dlb) (Entered: 09/17/2003) |
| 09/10/2003 | 2474 | ORDER by Judge Wiley Y. Daniel granting motion for Investigator [2013-1] (Cert of Mailing) (dlb) (Entered: 09/17/2003) |
| 09/11/2003 | 2411 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motion for leave to file objections out of time [2391-1] (former empl) (Entered: 09/12/2003) |
| 09/11/2003 | 2412 | MINUTE ORDER; before Judge Wiley Y. Daniel deft's Unopposed Motion to Advance Date of Change of plea Hearing is denied. (former empl) (Entered: 09/12/2003) |

| 09/11/2003 | 2414 | STATEMENT by USA concernaing stipulations on jury instructions and verdict forms (former empl) (Entered: 09/12/2003) |
| 09/11/2003 | 2417 | ORDER by Judge Wiley Y. Daniel denying motion to sever [694-1], denying motion for severance [698-1], denying motion to sever parties [338-1] denying motion For Severance [403-1], granting motion Rule 14 Motion for Relief From Prejudicial Joinder of Counts [753-1] (Cert of Mailing) (dlb) (Entered: 09/15/2003) |
| 09/12/2003 | 2415 | REPORTER'S TRANSCRIPT of Hrg on Mtns to Sever on August 20, 2003 before Wiley Y. Daniel (Re: [2158-1] ) Pgs 1 - 140 certified copy Prepared By: Kara Spitler (dlb) (Entered: 09/15/2003) |
| 09/12/2003 | 2416 | REPORTER'S TRANSCRIPT of Hrg on Mtn to Suppress on August 21, 2003 before Wiley Y. Daniel (Re: [2158-1] ) Pgs 1 - 78 certified copy Prepared By: Kara Spitler (dlb) (Entered: 09/15/2003) |
| 09/12/2003 | 2419 | Memorandum (BRIEF) by plaintiff USA objection [2403-1] regarding dft's disputed proposed jury instructions [2403-1], objection [2391-1] regarding [2391-1], objection [2390-1] regarding [2390-1], objection [2386-1] regarding [2386-1], objection [2365-1] regarding [2365-1], objection [2383-1] regarding [2383-1], objection [2379-1] regarding [2379-1], objection [2377-1] regarding [2377-1], objection [2388-1] regarding [2388-1] (dlb) (Entered: 09/15/2003) |
| 09/12/2003 | 2420 | Disputed Proposed JURY Instructions Tendered by plaintiff USA (dlb) (Entered: 09/15/2003) |
| 09/12/2003 | 2421 | Stipulated Proposed JURY Instructions Tendered by plaintiff USA (dlb) (Entered: 09/15/2003) |
| 09/12/2003 | 2422 | Disputed Proposed JURY Instructions Tendered by plaintiff USA on forfeiture without citations (dlb) (Entered: 09/15/2003) |
| 09/12/2003 | 2423 | Disputed Proposed JURY Instructions Tendered by plaintiff USA and special verdict form on forfeiture (dlb) (Entered: 09/15/2003) |
| 09/12/2003 | 2424 | Disputed Proposed JURY Instructions Tendered by plaintiff USA without citations (dlb) (Entered: 09/15/2003) |
| 09/12/2003 | 2425 | STIPULATION by plaintiff USA with respect to single jury instruction proposed by dft Willie Small (dlb) (Entered: 09/15/2003) |
| 09/12/2003 | 2426 | REquest (MOTION) for early recess on 10/3/03 to attend wiretap hrg in case 03-CR-36-M by USA regarding Willie James Small, Alvin Green, Theolian Lloyd, Curtis Hawkins, Zebedee Hall, Max Cooper, George Melvin Murray, Sammy Lee Woods, Ronald Dennis Clark (dlb) (Entered: 09/15/2003) |
| 09/12/2003 | 2428 | REPLY by plaintiff USA to dft's objections [2403-1] to wiretap calls regarding limited res gastae evidence of prior imprisonment [2403-1] [2391-1][2391-1] [2390-1][2390-1][2386-1] [2386-1][2365-1][2365-1] [2383-1][2383-1][2379-1] [2379-1][2377-1][2377-1] [2388-1][2388-1] [2270-1] [2270-1][2126-1][2126-1] (dlb) (Entered: 09/15/2003) |