| 09/12/2003 | 2430 | Memorandum (BRIEF) by plaintiff USA concerning dft George Murray's disputed proposed jury instructions (dlb) (Entered: 09/15/2003) |
| 09/12/2003 | 2431 | RESPONSE by plaintiff USA to dft Green's stipulation and objection re: jury instructions and proposed limiting instruction (dlb) (Entered: 09/15/2003) |
| 09/12/2003 | 2437 | ORDER by Judge Wiley Y. Daniel denying dft Hall's motion To Suppress [1777-1] (Cert of Mailing) (dlb) (Entered: 09/15/2003) |
| 09/12/2003 | 2442 | ORDER by Judge Wiley Y. Daniel denying motion to be excused from the TPC [2439-1] (Cert of Mailing) (dlb) (Entered: 09/15/2003) |
| 09/12/2003 | 2444 | ORDER by Judge Wiley Y. Daniel granting motion For Payment in Excess (Suppressed) [2359-1] (Cert of Mailing) (dlb) (Entered: 09/15/2003) |
| 09/12/2003 | 2447 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motion to be excused from the TPC [2439-1] (dlb) (Entered: 09/15/2003) |
| 09/15/2003 | | (Utility Event) - Terminating Deadline(s) (former empl) (Entered: 09/15/2003) |
| 09/15/2003 | | (Utility Event) - Terminating Deadline(s) (former empl) (Entered: 09/15/2003) |
| 09/15/2003 | | (Utility Event) - Terminating Deadline(s) (former empl) (Entered: 09/15/2003) |
| 09/15/2003 | | (Utility Event) - Terminating Deadline(s) (former empl) (Entered: 09/15/2003) |
| 09/15/2003 | | (Utility Event) - Terminating Deadline(s) (former empl) (Entered: 09/15/2003) |
| 09/15/2003 | | (Utility Event) - Terminating Deadline(s) (former empl) (Entered: 09/15/2003) |
| 09/15/2003 | | (Utility Event) - Terminating Deadline(s) (former empl) (Entered: 09/15/2003) |
| 09/15/2003 | 2451 | OBJECTIONS by defendant George Melvin Murray jury [2424-1] regarding [2424-1], jury [2423-1] regarding [2423-1], jury [2422-1] regarding [2422-1], jury [2421-1] regarding [2421-1], jury [2420-1] regarding [2420-1] (dlb) (Entered: 09/16/2003) |
| 09/15/2003 | 2454 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motion to join and adopt dft Green's stipulation and obj re: jury instr and proposed limiting instr and jury instr submitted by other dfts herein [2429-1] granting motion to join in instructions proposed by co-dfts [2434-1] granting motion to join dft Green's stipulation and objection [2379-1] [2418-1] to the extent they wish to join in and/or adopt (dlb) (Entered: 09/16/2003) |
| 09/16/2003 | 2459 | ORDER: approving Number 030908/286 of Wade H. Eldridge for |

| | | George Melvin Murray regarding (former empl) (Entered: 09/16/2003) |
|---|---|---|
| 09/16/2003 | 2465 | Memorandum of Law (BRIEF) by plaintiff USA concerning Fed.R.Evid. 801,802,803,804 and 807 and the admissibility of audio recordings of intercepted telephone calls (dlb) (Entered: 09/17/2003) |
| 09/16/2003 | 2466 | WITNESS list by plaintiff USA (dlb) (Entered: 09/17/2003) |
| 09/16/2003 | 2467 | EXHIBIT A to Jury Questionaaire by Government (dlb) (Entered: 09/17/2003) |
| 09/16/2003 | 2468 | EXHIBIT list by plaintiff USA (dlb) (Entered: 09/17/2003) |
| 09/16/2003 | 2469 | MINUTE ORDER; before Judge Wiley Y. Daniel; parties to file proposed limiting instructions by 9/19/03; also, the gov provide a redacted cc of the ss indictment (dlb) (Entered: 09/17/2003) |
| 09/16/2003 | 2471 | Endorsement of Additional WITNESS list by defendant George Melvin Murray (dlb) (Entered: 09/17/2003) |
| 09/16/2003 | 2475 | COURTROOM MINUTES Time Court Began: 9:12 pm Time Court Ended: 10:35 am OF FINAL TPC before Judge Wiley Y. Daniel withdrawing motion for withdrawal of attorney [2384-1] withdrawing motion for withdrawal of attorney [2401-1] denying motion to continue [2402-1]; ORDERED: witness lists filed by 9/16/03 at 12:00 noon; counsel shall arrive 9/22/03 at 9:20 am; dft remanded; Court Reporter: Kara Spitler (dlb) (Entered: 09/18/2003) |
| 09/16/2003 | 2477 | COURTROOM MINUTES Time Court Began: 2:40 pm Time Court Ended: 5:22 pm OF TRIAL TO COURT (DAY 1) before Judge Wiley Y. Daniel bench trial began as to Tommy Jones; ORDERED: dft's obj to exh 20 and 21 are sustained in part and overrule in part; dft remanded Court Reporter: Kara Spitler (dlb) Modified on 10/02/2003 (Entered: 09/18/2003) |
| 09/17/2003 | 2478 | COURTROOM MINUTES Time Court Began: 9:13 am Time Court Ended: 3:15 pm OF TRIAL TO COURT (DAY 2) before Judge Wiley Y. Daniel; ORDERED: dft, Tommy Jones oral mtn for jgm of acquittal is DENIED; 2:00 pm closing argument by gov; 2:25 pm closing argment by dft' 2:45 rebuttal by gov; THIS MATTER TAKEN UNDER ADVISEMENT; court will issue its decision on 9/18/03 at 10:00 am; dft remanded Court Reporter: Kara Spitler (dlb) Modified on 10/02/2003 (Entered: 09/18/2003) |
| 09/17/2003 | 2479 | Addendum to EXHIBIT list by plaintiff USA (dlb) (Entered: 09/18/2003) |
| 09/17/2003 | 2480 | ORDER by Judge Wiley Y. Daniel withdrawing motion for withdrawal of attorney [2401-1], withdrawing motion for withdrawal of attorney [2384-1], denying motion to continue [2402-1] ; jury trial set for 9:20 9/22/03 for Willie James Small, for Alvin Green, for Theolian Lloyd, for Curtis Hawkins, for Zebedee Hall, for Max Cooper, for George Melvin Murray, for Sammy Lee Woods, for Ronald Dennis Clark (Cert of Mailing) (dlb) (Entered: 09/18/2003) |
| | | |

| 09/17/2003 | 2485 | ORDER by Judge Wiley Y. Daniel granting motion for funds (SUPPRESSED) [2409-1] (Cert of Mailing) (dlb) (Entered: 09/19/2003) |
| 09/17/2003 | 2494 | ORDER by Judge Wiley Y. Daniel granting motion for order (SUPPRESSED) [2470-1] (Cert of Mailing) (dlb) (Entered: 09/22/2003) |
| 09/18/2003 |  | Tendered Redacted Second Superseding Indictment submitted by plaintiff USA (dlb) (Entered: 09/19/2003) |
| 09/18/2003 | 2481 | Second Addendum to EXHIBIT list by plaintiff USA (dlb) (Entered: 09/19/2003) |
| 09/18/2003 | 2482 | STIPULATION and order by Judge Wiley Y. Daniel re: custody of exhibits and depositions (dlb) (Entered: 09/19/2003) |
| 09/18/2003 | 2518 | COURTROOM MINUTES TRIAL TO COURT - 3RD DAY Time Court Began: 10:08 am Time Court Ended: 10:58 am before Judge Wiley Y. Daniel; deft Tommy Jones present w/counsel; Court Makes Findings of Fact and Conclusions of Law; ORDER: deft found GUILTY on cts. 1sss and 2sss; deft found NOT GUILTY on ct. 3sss; ORDER: defts oral mtn to expedite sentencing is DENIED; sentencing set for 12/2/03 at 8:30; deft remanded; regarding [2496-1] Findings of Fact order Court Reporter: Kara Spitler (ecm) (Entered: 10/01/2003) |
| 09/18/2003 | 2520 | EXHIBIT list by USA (ecm) (Entered: 10/01/2003) |
| 09/19/2003 | 2493 | Request (MOTION) for limiting instruction and certif of attempt to confer w/prosecutor by George Melvin Murray (dlb) (Entered: 09/22/2003) |
| 09/19/2003 | 2505 | ORDER by Judge Wiley Y. Daniel granting motion for services (SUPPRESSED) [2455-1] (Cert of Mailing) (dlb) (Entered: 09/24/2003) |
| 09/22/2003 | 2504 | COURTROOM MINUTES Time Court Began: 10:08 am Time Court Ended: 5:25 pm OF TRIAL TO JURY (DAY 1) before Judge Wiley Y. Daniel JURY TRIAL BEGAN: as to Willie James Small, Alvin Green, Theolian Lloyd, Zebedee Hall, Max Cooper, George Melvin Murray, Sammy Lee Woods Court Reporter: Kara Spitler (dlb) (Entered: 09/23/2003) |
| 09/23/2003 | 2521 | COURTROOM MINUTES TRIAL TO JURY - 2ND DAY Time Court Began: 9:05 am Time Court Ended: 5:22 pm before Judge Wiley Y. Daniel; defts Willie Small, Alvin Green Theolian Lloyd, Zebedee Hall, Max Cooper, George Murray and Sammy Woods present w/counsel; ORDER: deft Hall's motion for withdrawal of attorney [2497-1] is DENIED as MOOT; ORDER: deft Small's oral mtn to transfer deft is DENIED w/o prej.; court in recess; defts remanded; Court Reporter: Kara Spitler (ecm) (Entered: 10/01/2003) |
| 09/24/2003 | 2507 | COURTROOM MINUTES Time Court Began: 9:19 am Time Court Ended: 5:20 pm OF TRIAL TO JURY (DAY 3) before Judge Wiley Y. Daniel Court Reporter: Kara Spitler (dlb) (Entered: 09/25/2003) |
| 09/25/2003 | 2509 | TRANSCRIPT of Trial to Jury Day 3 before Judge Daniel on 9/24/03; |

| | | |
|---|---|---|
| | | opening statements ( 1-63 pages) Prepared By: Kara Spitler (former empl) (Entered: 09/26/2003) |
| 09/25/2003 | 2510 | COURTROOM MINUTES Time Court Began: 9:04 am Time Court Ended: 4:58 pm OF TRIAL TO JURY DAY 4 before Judge Wiley Y. Daniel ; exhibits/ witnesses; deft Cooper's oral motion in limine to exclude testimony or Rosalyn Parker- Denied without Prejudice; defts remanded; jurors execused. Court Reporter: Kara Spitler (former empl) (Entered: 09/29/2003) |
| 09/26/2003 | 2512 | TRANSCRIPT of Testimony of Dayna Drew before Judge Daniel on 9/16/03 ( 1-36 pages) Prepared By: Kara Spitler (former empl) Modified on 09/30/2003 (Entered: 09/30/2003) |
| 09/26/2003 | 2513 | COURTROOM MINUTES Time Court Began: 9:11 am Time Court Ended: 4:37 pm OF TRIAL TO JURY DAY 5 before Judge Wiley Y. Daniel; witnesses/ exhibits; granting motion for early recess on 10/3/03 to attend wiretap hrg in case 03-CR-36-M [2426-1] granting motion to recess (continue) trial on 10/3/03 at 3:00 pm [2498-1]; defts remanded to the custody of the USM; Court Reporter: Kara Spitler (former empl) (Entered: 09/30/2003) |
| 09/29/2003 | 2515 | MOTION Request for Foundation Stipulations by USA regarding Willie James Small, Alvin Green, Theolian Lloyd, Zebedee Hall, Max Cooper, George Melvin Murray, Sammy Lee Woods (former empl) (Entered: 09/30/2003) |
| 09/29/2003 | 2522 | COURTROOM MINUTES TRIAL TO JURY - 6TH DAY Time Court Began: 8:30 am Time Court Ended: 5:00 pm before Judge Wiley Y. Daniel; defts Willie Small, Alvin Green, Theolian Lloyd, Zebedee Hall, Max Cooper, George Murray and Sammy Woods present w/counsel; witnesses; exhibits; court in recess; defts remanded; Court Reporter: Kara Spitler (ecm) (Entered: 10/01/2003) |
| 09/30/2003 | 2517 | TRANSCRIPT of Testimony of Dayna Drew before Judge Daniel on 9/17/03 ( 37-112 pages) Prepared By: Kara Spitler (former empl) (Entered: 09/30/2003) |
| 09/30/2003 | 2524 | GOVT'S Resubmitted Memorandum Concerning Deft George Melvin Murray's Disputed Proposed Jury Instructions (ecm) (Entered: 10/01/2003) |
| 09/30/2003 | 2525 | COURTROOM MINUTES OF TRIAL TO JURY - 7TH DAY Time Court Began: 9:20 am Time Court Ended: 5:10 pm before Judge Wiley Y. Daniel; defts Willie Small, Alvin Green, Theolian Lloyd, Zebedee Hall, Max Cooper, George Murray and Sammy Woods present w/counsel; ORDER: GRANTING in PART and DENYING in PART the motion in limine to preclude the government from admitting evidence of a gun apparently found in a vehicle during the arrest of dft [2215-1]; GRANTING in PART and DENYING in PART the motion in limine [2514-1]; witnesses; exhibits; court in recess; Court Reporter: Kara Spitler (ecm) (Entered: 10/02/2003) |
| | | |

| | | |
|---|---|---|
| 10/01/2003 | 2528 | COURTROOM MINUTES OF TRIAL TO JURY - 8TH DAY Time Court Began: 9:05 am Time Court Ended: 5:01 pm before Judge Wiley Y. Daniel; defts Willie Small, Alvin Green, Theolian Lloyd, Zebedee Hall, Max Cooper, George Murray and Sammy Woods present w/counsel; ORDER: govt shall respond to Cooper's [2527-1] Motion For Severance Based on Dachaun Davis' Testimony Regarding Govt's Exhibits 119 and 120 and [2526-1] Motion For Severance Based on Dachaun Davis' Testimony Regarding Govt's Exhibits 119 and 120 (For Mistrial and Other Relief) by 10/2/03 at 12 pm; witnesses; exhibits; court in recess; Court Reporter: Kara Spitler (ecm) (Entered: 10/03/2003) |
| 10/01/2003 | 2530 | ORDER Regarding Drug Testing by Defense Chemist; that the evidence custodian at the Aurora Police Dept shall make the exhibits temporarily available to Dt. Pat Sulik; the laboratory report generated pursuant to this order shall be disclosed to the govt in accordance with this Court's Discovery Order by Judge Wiley Y. Daniel (Cert of Mailing) (former empl) (Entered: 10/06/2003) |
| 10/02/2003 | 2536 | TRIAL MOTION for severance or mistrial or other relief based on testimony of Dachaun Davis by George Melvin Murray (former empl) (Entered: 10/06/2003) |
| 10/02/2003 | 2538 | RESPONSE by USA motion For Severance Based on Dachaun Davis' Testimony Regarding Govt's Exhibits 119 and 120 (For Mistrial and Other Relief) [2526-1] regarding [2526-1] (former empl) (Entered: 10/06/2003) |
| 10/02/2003 | 2539 | COURTROOM MINUTES Time Court Began: 9:15 am Time Court Ended: 5:00 OF TRIAL TO JURY DAY 9 before Judge Wiley Y. Daniel; exhibits/ witnesses; denying motion For Severance Based on Dachaun Testimony Regarding Govt's Exhibits 119 and 120 [2527-1], denying motion For Severance Based on Dachaun Davis' Testimony Regarding Govt's Exhibits 119 and 120 (For Mistrial and Other Relief) [2526-1], denying motion for mistrial based on Dachaun Davis' testimony regarding govt's exhibits 119 and 120 [2535-1], denying motion for mistrial [2537-1], denying motion for severance [2536-1]; defts remanded to the custody of the USM; Court Reporter: Kara Spitler (former empl) (Entered: 10/06/2003) |
| 10/03/2003 | 2541 | COURTROOM MINUTES Time Court Began: 8:35 am Time Court Ended: 12:29 pm OF TRIAL TO JURY DAY 10 before Judge Wiley Y. Daniel; witnesses/ exhibits; defts remanded to the custody of the USM; Court Reporter: Kara Spitler (former empl) (Entered: 10/06/2003) |
| 10/06/2003 | 2540 | TRANSCRIPT of Trial to Jury Day 9 before Judge Daniel on 10/2/03 Testimony of Keyonna Davis ( 1-96 pages) Prepared By: Kara Spitler (former empl) (Entered: 10/06/2003) |
| 10/08/2003 | 2548 | COURTROOM MINUTES Time Court Began: 8:40 am Time Court Ended: 4:50 pm OF TRIAL TO JURY DAY 11 before Judge Wiley Y. Daniel; exhibits / witnesses USM to contact the institution to see about getting showers for the defendants; defts remanded to the custody of the USM; |

| | | Court Reporter: Kara Spitler (former empl) (Entered: 10/10/2003) |
|---|---|---|
| 10/08/2003 | 2549 | MINUTE ORDER; before Judge Wiley Y. Daniel; govt shall respond to deft's motion regarding [2543-1] motion to vacate the court's findings of fact and conclusions of law by 10/24/03. (former empl) (Entered: 10/10/2003) |
| 10/09/2003 | 2547 | MINUTE ORDER; before Magistrate Judge O. E. Schlatter granting motion for withdrawal of attorney [2531-1] withdrawing Ed Pluss, new CJA counsel to be appointed. (former empl) (Entered: 10/10/2003) |
| 10/09/2003 | 2552 | COURTROOM MINUTES Time Court Began: 9:12 am Time Court Ended: 5:06 pm OF TRAIL TO JURY DAY 12 before Judge Y. Daniel; exhibits witnesses; deft Hall's request for a hearing and to be moved back to the FDC is denied; counsel for parties are to meet and confer next week in an attempt to reach stipulations which will save trial time; counsel shall meet and confer to discuss the issue of FBI 302 for future witnesses; defts remanded to the custody fo the USM; Court Reporter: Kara Spitler (former empl) (Entered: 10/13/2003) |
| 10/10/2003 | 2553 | MINUTE ORDER; before Magistrate Judge O. E. Schlatter denying as moot the motion For Pre-Trial Release Purs. to 18:3164(c) and Due to the Violation of Constitutional Due Process [1708-1] as to Timothy Chandler. (former empl) (Entered: 10/13/2003) |
| 10/10/2003 | 2559 | COURTROOM MINUTES Time Court Began: 8:33 am Time Court Ended: 12:45 pm OF TRIAL TO JURY DAY 13 before Judge Wiley Y. Daniel; granting in part denying in part motion for mistrial as outlined by the court [2551-1] ; exhibits/ witnesses; ORDERED; written objectins to jury instructions with case authority shall be filed by 10/20/03; witnesses ; defts remanded to the custody of the USM; Reporter: Kara Spitler (former empl) (Entered: 10/15/2003) |
| 10/10/2003 | 2564 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Thomas Ward appointed for Timothy Chandler by Magistrate Judge O. E. Schlatter (former empl) (Entered: 10/16/2003) |
| 10/15/2003 | 2562 | ORDER by Judge Wiley Y. Daniel GRANTING Max Cooper's Motion for Issuance of Subpoenas in Forma Pauperis [2554-1] (Cert of Mailing) (ecm) (Entered: 10/15/2003) |
| 10/15/2003 | 2565 | SENTENCING STATEMENT by USA re Tommy Jones (ecm) (Entered: 10/17/2003) |
| 10/17/2003 | 2571 | OBJECTIONS to Court's Proposed Jury Instructions by George Melvin Murray (ecm) (Entered: 10/20/2003) |
| 10/17/2003 | 2572 | MEMORANDUM of Law Concerning the Submissino of Transcripts of Conversations to the Jury as to Willie James Small, Theolian Lloyd, Curtis Hawkins, Zebedee Hall, Max Cooper, George Melvin Murray, Sammy Lee Woods by USA (ecm) (Entered: 10/20/2003) |
| 10/20/2003 | 2576 | RESPONSE by USA motion to vacate the court's findings of fact and conclusions of law [2543-1] regarding [2543-1] (former empl) (Entered: |

| | | 10/21/2003) |
|---|---|---|
| 10/20/2003 | 2577 | MOTION Withdraw Juror by USA regarding Willie James Small, Alvin Green, Theolian Lloyd, Zebedee Hall, Max Cooper, George Melvin Murray, Sammy Lee Woods (former empl) (Entered: 10/21/2003) |
| 10/20/2003 | 2578 | OBJECTIONS by USA to proposed additions and proposed modifications to court's proposed jury instructions. (former empl) (Entered: 10/21/2003) |
| 10/20/2003 | 2585 | COURTROOM MINUTES Time Court Began: 9:17 am Time Court Ended: 4:57 pm OF TRIAL TO JURY DAY 14 before Judge Y. Daniel ; exhibits witnesses; court in recess. Court Reporter: Kara Spitler (former empl) (Entered: 10/22/2003) |
| 10/21/2003 | 2581 | TRANSCRIPT of Trial to Jury Day 10 testimony of James Starkey on 10/3/03 ( 29-114 pages) Prepared By: Kara Spitler (former empl) (Entered: 10/21/2003) |
| 10/21/2003 | 2582 | TRANSCRIPT of Trial to Jury day 9 testimony of James Starkey on 10/2/03 ( 1-28 pages) Prepared By: Kara Spitler (former empl) (Entered: 10/21/2003) |
| 10/21/2003 | 2583 | MOTION to permit examination of witness by USA regarding Willie James Small, Alvin Green, Theolian Lloyd, Zebedee Hall, Max Cooper, George Melvin Murray, Sammy Lee Woods (former empl) (Entered: 10/22/2003) |
| 10/21/2003 | 2584 | OBJECTIONS by George Melvin Murray motion Withdraw Juror [2577-1] regarding [2577-1] (former empl) (Entered: 10/22/2003) |
| 10/21/2003 | 2586 | COURTROOM MINUTES Time Court Began: 9:32 am Time Court Ended: 3:53 pm OF TRIAL TO JURY DAY 15 before Judge Y. Daniel; ORDERED; Govt's motion to permit examinatino of witness is DENIED; oral motion for mistrial or for jury instruction is granted in part, denied in part; motion is denied as far as motion for mistrial, granted as to the motion for curative jury instruction; deft remanded to the custody of the USM; Court Reporter: Kara Spitler (former empl) (Entered: 10/23/2003) |
| 10/22/2003 | 2592 | COURTROOM MINUTES Time Court Began: 9;38 am Time Court Ended: 5:02 pm OF TRIAL TO JURY DAY 16 before Judge Y. Daniel; DENYING WITHOUT PREJUDICE motion in limine filed by Alvin Green to preclude the govt from eliciting from agent Stanton opinions as to what certain video clips depct [2591-1]; exhibits ; witnesses; defts remanded to the custody of the USM Court Reporter: Kara Spitler (former empl) (Entered: 10/25/2003) |
| 10/23/2003 | 2594 | COURTROOM MINUTES Time Court Began: 9:10 am Time Court Ended: 5:05 pm OF TRIAL TO JURY DAY 17 before Judge Y. Daniel ; GRANTING motion for early conclusion of trial 10/28/03 to attend trial prep conf before Judge Matsch [2593-1]; exhibits witnesses; ORDERED; counsel shall meet and confer to discuss ways to get the evidence completed by 10/31/03; defts to prepare any motions purs to Rule 29 |

| | | |
|---|---|---|
| | | relaed to conspiracy count and file them upon the govt resting; govt shall respodn to deft's motion purs to Rule 29 related to conspiracy count 29 within 24 hours of the filing of the motion; defts remanded to the custody of the USM; Court Reporter: Kara Spitler (former empl) (Entered: 10/25/2003) |
| 10/24/2003 | 2590 | ORDER: approving Final Voucher for Expert other services Number 030922/26 of Wade H. Eldridge for George Melvin Murray regarding (former empl) (Entered: 10/24/2003) |
| 10/24/2003 | 2595 | ORDER by Judge Wiley Y. Daniel denying motion to vacate the court's findings of fact and conclusions of law [2543-1] (Cert of Mailing) (former empl) (Entered: 10/25/2003) |
| 10/24/2003 | 2599 | ORDER by Judge Wiley Y. Daniel GRANTING Max Cooper's Motion for Issuance of Subpoenas in Forma Pauperis (SUPPRESSED) [2587-1] (Cert of Mailing) (ecm) (Entered: 10/28/2003) |
| 10/24/2003 | 2600 | ORDER by Judge Wiley Y. Daniel GRANTING Alvin Green's Motion For Issuance of Subpoenas in Forma Pauperis (SUPPRESSED) [2563-1] (Cert of Mailing) (ecm) (Entered: 10/28/2003) |
| 10/24/2003 | 2604 | COURTROOM MINUTES Time Court Began: 1:37 pm Time Court Ended: 5:03 pm OF TRIAL TO JURY DAY 18 before Judge Y. Daniel; exhibits/ witnesses; defts remanded to the custody of the USM; Court Reporter: Kara Spitler (former empl) (Entered: 10/28/2003) |
| 10/27/2003 | 2601 | MINUTE ORDER; before Judge Wiley Y. Daniel the parties shall file a status rpt regarding Ernest Gaddis by 11/10/03. (former empl) (Entered: 10/28/2003) |
| 10/27/2003 | 2602 | ORDER by Judge Wiley Y. Daniel; denying Max Cooper s Motion for Mistrial or other Appropriate Relief regarding Government's Introduction into Evidence of Exhibit 959 filed 9/30/03; denying Max Cooper's First Trial Motion for Severance Based on Dachaun Davis' Testimony Regarding Governments Exhibits 119 and 120 filed 10/1/03; denying motion For Mistrial or Other Appropriate Relief Regarding Govt's Introduction Into Evidence of Exhibit 959 [2523-1], denying motion in alternative for order precluding the government from attempting to elicit firearms evidence as such evidence relates to Alvin Green [2551-2], denying motion mistrial other relief based on testimony of Dachaun Davis [2536-2] (Cert of Mailing) (former empl) (Entered: 10/28/2003) |
| 10/27/2003 | 2603 | CERTIFICATE of mailng from probation that the PSI was mailed re: Tommy Jones. (former empl) (Entered: 10/28/2003) |
| 10/27/2003 | 2605 | COURTROOM MINUTES Time Court Began: 9:29 am Time Court Ended: 5:10 pm OF TRIAL TO JURY DAY 19 before Judge Y. Daniel; ORDERED: denying motion in limine to preclude the govt from eliciting from Eva Larkins any reference to the parole status of Mr.Small [2596-1], granting motion in limine to preclude the govt from attemtping to introduce into firearm and other evidence [2574-1]; Hall's supplemental Motion in Limine [2566-1] is denied; witnesses; exhibits; defts remanded |

| | | |
|---|---|---|
| | | to the custody of the USM; Court Reporter: Kara Spitler (former empl) (Entered: 10/29/2003) |
| 10/28/2003 | 2606 | COURTROOM MINUTES Time Court Began: 10:07 am Time Court Ended: 5:20 pm OF TRIAL TO JURY DAY 20 before Judge Y. Daniel; exhibits/ witnesses; Government rests; jury instruction conference; ORDERED; counsel shall file Rule 29 motions at the conclusion of the jury instruction conference today or first thing in the a.m.; defts remanded to the custody fo the USM; counsel shall meet and confer to come up with a method for tapes to be pladed for the jury during their deliberations. Court Reporter: Kara Spitler (former empl) (Entered: 10/29/2003) |
| 10/29/2003 | 2610 | MOTION for judgment of acquittal by George Melvin Murray (former empl) (Entered: 10/31/2003) |
| 10/29/2003 | 2611 | MOTION for judgment of acquittal on count 1 of the second superseding indictment by George Melvin Murray (former empl) (Entered: 10/31/2003) |
| 10/29/2003 | 2612 | MOTION for judgment of acquittal on count 1 of the second superseding Indictment by Willie James Small, Alvin Green, Theolian Lloyd, Zebedee Hall, Max Cooper, George Melvin Murray, Sammy Lee Woods (former empl) (Entered: 10/31/2003) |
| 10/29/2003 | 2613 | COURTROOM MINUTES Time Court Began: 8:37 am Time Court Ended: 4:15 pm OF TRIAL TO JURY DAY 21 before Judge Y. Daniel striking motion for judgment of acquittal on count 1 of the second superseding indictment [2611-1], striking motion in support of Rule 29 [2607-1]; govt shall respond to motions for judgment of acquittal by 10/31/03; govt has rested; deft Murray rests; witnesses; govts initial closing argument shall not exceed one hour and thirty minutes; closing arguments for defts shall not exceed forty-five minutes each;; deft Cooper rests; deft Hall rests; Hall's oral motion for severance is DENIED; court will not add all persons who were previously charged to the redacted second superseding indictment; defts remanded to the custody of the USM; Court Reporter: Kara Spitler (former empl) (Entered: 10/31/2003) |
| 10/30/2003 | 2615 | MOTION For Mistrial, Dismissal, Limiting Instruction, or Other Relief by George Melvin Murray (ecm) (Entered: 11/03/2003) |
| 10/30/2003 | 2616 | COURTROOM MINUTES OF TRIAL TO JURY - 22ND DAY Time Court Began: 9:11 am Time Court Ended: 5:06 pm before Judge Wiley Y. Daniel; defts Willie Small, Alvin Green, Theolian Lloyd, Zebedee Hall, Max Cooper, George Murray & Sammy Woods present w/counsel; witnesses; exhibits; ORDER: Murray's [2610-1] motion for judgment of acquittal is DEFERREED; defts [2612-1] motion for judgment of acquittal on count 1 of second superseding Indictment is DEFERRED; DENYING Murphy's Motion For Mistrial, Dismissal, Limiting Instruction, or Other Relief [2615-1]; court in recess; Court Reporter: Kara Spitler (ecm) (Entered: 11/03/2003) |
| | | |

| 10/31/2003 | 2617 | ORDER Regarding Custody of Exhibits by Judge Wiley Y. Daniel (Cert of Mailing) (ecm) (Entered: 11/03/2003) |
| 10/31/2003 | 2618 | RESPONSE by USA to Deft's Motions Purs. to F.R.Cr.P. 29 Concerning Count One of the Second Superseding Indictment (ecm) (Entered: 11/03/2003) |
| 10/31/2003 | 2626 | COURTROOM MINUTES OF TRIAL TO JURY - 23RD DAY Time Court Began: 9:09 am Time Court Ended: 5:05 pm before Judge Wiley Y. Daniel; defts Willie Small, Alvin Green, Theolian Lloyd, Zebedee Hall, Max Cooper, George Murray and Sammy Woods present w/counsel; closing arguments by govt; closing arguments by defts; deft excused to begin deliberation; court in recess; Court Reporter: Kara Spitler (ecm) (Entered: 11/04/2003) |
| 11/03/2003 | 2621 | MINUTE ORDER before Judge Wiley Y. Daniel; sentencing hearing is reset to 1:30 12/29/03 for Dayne Drew (ecm) (Entered: 11/03/2003) |
| 11/03/2003 | 2624 | ORDER: approving Number 031027/23 of Wade H. Eldridge for George Melvin Murray regarding (former empl) (Entered: 11/03/2003) |
| 11/03/2003 | 2628 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Motion To Continue Sentencing to Allow Travel Outside the District of Colorado [2627-1]; sentencing hearing is reset to 10:00 12/31/03 for Keyonna Davis (ecm) (Entered: 11/05/2003) |
| 11/03/2003 | 2629 | COURTROOM MINUTES OF TRIAL TO JURY - 24TH DAY Time Court Began: 9:14 am Time Court Ended: 5:08 am before Judge Wiley Y. Daniel; defts Willie Small, Alvin Green, Theolian Lloyd, Zebedee Hall, Max Cooper, George Murray and Sammy Woods present w/counsel; ORDER: court will provide jury w/envelopes to seal verdicts, jury excused to commence deliberations; court in recess; Court Reporter: Kara Spitler (ecm) (Entered: 11/05/2003) |
| 11/04/2003 | 2630 | COURTROOM MINUTES OF TRIAL TO JURY - 25TH DAY Time Court Began: 8:45 am Time Court Ended: 4:54 am before Judge Wiley Y. Daniel; jury continues to deliberate; court in recess; Court Reporter: Kara Spitler (ecm) (Entered: 11/05/2003) |
| 11/04/2003 | 2631 | COURTROOM MINUTES OF HEARING ON MOTION FOR REVOCATION OF BOND Court Began: 10:15 am Time Court Ended: 10:19 am before Magistrate Judge Patricia A. Coan; deft Dewan Smith present w/counsel; atty Wazir-Ali Muhammad Al-Hagg states there is a reeconciable differences and he cannot proceed; ORDER: counsel shall file a motion; regarding [2470-1] Motion for Revocation of Bond; bond hearing reset to 10:30 11/10/03 for Dawan Eugene Smith Court Reporter: Digital Recording (ecm) (Entered: 11/06/2003) |
| 11/04/2003 | 2701 | ORDER by Judge Wiley Y. Daniel GRANTING final cja form 20 [2700-1] re Dennis Hartley (Cert of Mailing) (ecm) (Entered: 11/26/2003) |
| 11/04/2003 | 2703 | ORDER by Judge Wiley Y. Daniel GRANTING final cja form 20 [2702-1] of Christopher Decker (SUPPRESSED) (ecm) (Entered: 11/26/2003) |

| 11/05/2003 | 2633 | COURTROOM MINUTES Time Court Began: 9:00 am Time Court Ended: 5:15 pm OF TRIAL TO JURY DAY 26 before Judge Y. Daniel; jury continues to deliberate Court Reporter: Kara Spitler (former empl) (Entered: 11/07/2003) |
| 11/06/2003 | 2635 | COURTROOM MINUTES OF TRIAL TO JURY - 27TH DAY Time Court Began: 9:00 am Time Court Ended: 5:13 pm before Judge Wiley Y. Daniel; jury continues deliberations; govt and defts shall submit further briefing in the form of findings of fact and conclusions of law on the rule 20 mtn, related to the conspiracy count, shall be filed w/in 3 weeks from the date of the entry of verdicts; court in recess; Court Reporter: Kara Spitler (ecm) (Entered: 11/10/2003) |
| 11/07/2003 | 2636 | MINUTE ORDER before Judge Wiley Y. Daniel; sentencing hearing is reset to 9:00 12/2/03 for Tommy Jones (ecm) (Entered: 11/10/2003) |
| 11/07/2003 | 2637 | COURTROOM MINUTES OF TRIAL TO JURY - 28TH DAY Time Court Began: 9:00 am Time Court Ended: 4:41 pm before Judge Wiley Y. Daniel; defts Willie Small, Alvin Green, Theolian Lloyd, Zebedee Hall, Max Cooper, George Murray and Sammy Woods present w/counsel; jury resumes deliberations; court remarks to jury re the weekend recess; court in recess; Court Reporter: Kara Spitler (ecm) (Entered: 11/12/2003) |
| 11/10/2003 | 2641 | Sentencing Letter; the PSI sent to counsel of record by prob. re Keyonna Davis (ecm) (Entered: 11/13/2003) |
| 11/10/2003 | 2642 | COURTROOM MINUTES OF TRIAL TO JURY - 29TH DAY Time Court Began: 9:08 am Time Court Ended: 4:51 pm before Judge Walker D. Miller for Judge Wiley Y. Daniel; jury continued deliberations; court in recess; Court Reporter: Kara Spitler (ecm) (Entered: 11/13/2003) |
| 11/10/2003 | 2643 | COURTROOM MINUTES OF SENTENCING Time Court Began: 4:37 pm Time Court Ended: 4:46 pm before Judge Daniel B. Sparr for Judge Wiley Y. Daniel; deft Brian Harris present w/counsel; discussion re jury still deliberating in this case before WDM; ORDER: sentencing hearing is reset to 4:30 11/13/03 for Brian Harris Court Reporter: Terri Lindblom (ecm) (Entered: 11/14/2003) |
| 11/10/2003 | 2647 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Frank E. Moya appointed for Dewan Smith by Magistrate Judge Patricia A. Coan (ecm) (Entered: 11/14/2003) |
| 11/10/2003 | 2648 | COURTROOM MINUTES OF HEARING ON MOTION FOR REVOCATION OF BOND Time Court Began: 10:43 am Time Court Ended: 10:59 am before Magistrate Judge Patricia A. Coan; deft Dewan Smith present w/counsel; ORDER: GRANTING Motion To Withdraw [2640-1] withdrawing attorney Wazir-Ali Muham Al-Haqq for Dawan Eugene Smith; ORDER: the govts mtn for revocation of bond is cont. to 2:30 11/13/03 for Dawan Eugene Smith; deft remanded Reporter: Digital Recording (ecm) (Entered: 11/14/2003) |
| 11/12/2003 | 2649 | COURTROOM MINUTES OF TRIAL TO JURY - 30TH DAY Time |

| | | |
|---|---|---|
| | | Court Began: 9:00 am Time Court Ended: 4:48 pm before Judge Walker D. Miller; defts Willie Small, Alvin Green, Theolian Lloyd, Zebedee Hall, Max Cooper, George Murray and Sammy Woods present w/counsel; jury arrives to resume deliberations; court in recess to 11/13/03 at 9:00 am; Court Reporter: Kara Spitler Interpreter: JJ (ecm) (Entered: 11/14/2003) |
| 11/13/2003 | 2652 | COURTROOM MINUTES OF HERAING ON MOTION FOR REVOCATION OF BOND Time Court Began: 2:56 pm Time Court Ended: 3:01 pm before Magistrate Judge Patricia A. Coan; deft Dewan Smith present w/counsel; stmt by counsel Frank Moya that deft does not want counsel; ORDER: govts request that this hrg. be cont. until AUSA Tafoya is available is GRANTED; regarding [2470-1] Motion for Order; Court Reporter: Digital Recording (ecm) (Entered: 11/17/2003) |
| 11/13/2003 | 2653 | COURTROOM MINUTES OF HEARING ON MOTIN FOR REVOCATION OF BOND Time Court Began: 3:33 pm Time Court Ended: 4:01 pm before Magistrate Judge Patricia A. Coan; deft Dewan Smith present w/counsel; defts atty states there may be some issues concerning competency; counsel is instructed that the EWN will need to order a competency eval.; ORDER: court will contact EWN on how he would like to proceed; regarding [2470-1] motion for order (SUPPRESSED) Court Reporter: Digital Recording (ecm) (Entered: 11/17/2003) |
| 11/13/2003 | 2654 | COURTROOM MINUTES OF HEARING ON GOVTS MOTION FOR REVOCATION OF BOND Time Court Began: 4:16 pm Time Court Ended: 4:19 pm before Magistrate Judge Patricia A. Coan; deft Deway Smith present w/counsel; EWN stated that the case is already assigned to WYD and the issue of competency should be taken care of by him; ORDER: all proceedings re this deft is STAYED until further order of court; counsel shall file a mtn w/WYD requesting a hrg.; deft shall remain detained until furhter order of court re [2470-1] Motion For Order; Court Reporter: Digital Recording (ecm) (Entered: 11/17/2003) |
| 11/13/2003 | 2661 | COURTROOM MINUTES OF TRIAL TO JURY - 31ST DAY Time Court Began: 9:10 am Time Court Ended: 11:25 am before Judge Wiley Y. Daniel; defts Willie Small, Alvin Green, Theolian Lloyd, Zebedee Hall, Max Cooper, George Murray and Sammy Woods present w/counsel; after deliberations jury returns w/verdict finding Willie James Small (1) GUILTY on counts 1ss-6ss, 8ss-15ss, 17ss, 22ss-26ss, 28ss, 30ss, 32ss, 35ss-39ss, 43ss, 45ss, 49ss-53ss, 55ss, 65ss-66ss, 75ss; finding deft Willie James Small (1) NOT GUILTY on count 16ss; Special Verdict Form for Willie Small on cts. 3-6,8-15,17,22,23,25,35,36,49; finding deft Alvin Green GUILTY on counts 1ss, 38ss-39ss, 75ss; finding Theolian Lloyd (5) GUILTY on counts 1ss, 14ss, 17ss; finding Theolian Lloyd (5) NOT GUILTY on count 16ss; Special Verdict Form for Theolian Lloyd on cts. 14,17; finding Zebedee Hall (7) GUILTY on counts 1ss, 49ss; Special Form Form as to Zebedee Hall on ct. 49; finding Max Cooper (15) GUILTY on count 45ss; finding Max Cooper (15) NOT GUILTY on count 1ss; finding George Melvin |

| | | Murray (16) GUILTY on counts 23s, 24s; finding George Melvin Murray (16) NOT GUILTY on count 1s; Special Verdict Form as to George Murray on ct. 23; finding Sammy Lee Woods (19) GUILTY on counts 1ss, 50ss, 62ss; Reporter: Kara Spitler (ecm) (Entered: 11/20/2003) |
|---|---|---|
| 11/13/2003 | 2662 | WITNESS list by USA (ecm) (Entered: 11/20/2003) |
| 11/13/2003 | 2665 | DEFTS Amended Witness List (ecm) (Entered: 11/20/2003) |
| 11/13/2003 | 2668 | DEFT'S Exhibit List (ecm) (Entered: 11/20/2003) |
| 11/13/2003 | 2669 | EXHIBIT list by George Melvin Murray (ecm) (Entered: 11/20/2003) |
| 11/13/2003 | 2670 | EXHIBIT list by USA (ecm) (Entered: 11/20/2003) |
| 11/13/2003 | 2676 | VERDICT as to George Melvin Murray (ecm) (Entered: 11/20/2003) |
| 11/13/2003 | 2678 | JURY Instructions (ecm) (Entered: 11/20/2003) |
| 11/13/2003 | 2708 | TRANSCRIPT of Final Trial Preparation Conference dated 9/16/03; copy; (57 pages) Prepared By: Kara Spitler (ecm) (Entered: 11/28/2003) |
| 11/13/2003 | 2709 | TRANSCRIPT of Trial to Jury - 1st Day dated 9/22/03; copy; (187 pages) Prepared By: Kara Spitler (ecm) (Entered: 11/28/2003) |
| 11/13/2003 | 2710 | TRANSCRIPT of Trial to Jury - 2nd Day dated 9/23/03; copy; (188-419 pages) Prepared By: Kara Spitler (ecm) (Entered: 11/28/2003) |
| 11/13/2003 | 2711 | TRANSCRIPT of Trial to Jury - 3rd Day dated 9/24/03; copy; (420-630 pages) Prepared By: Kara Spitler (ecm) (Entered: 11/28/2003) |
| 11/13/2003 | 2712 | TRANSCRIPT of Trial to Jury - 4th Day dated 9/25/03; copy; (631-801 pages) Prepared By: Kara Spitler (ecm) (Entered: 11/28/2003) |
| 11/13/2003 | 2713 | TRANSCRIPT of Trial to Jury - 5th Day dated 9/26/03; copy; (802-1021 pages) Prepared By: Kara Spitler (ecm) (Entered: 11/28/2003) |
| 11/13/2003 | 2714 | TRANSCRIPT of Trial to Jury - 6th Day dated 9/29/03; copy; (1022-1270 pages) Prepared By: Kara Spitler (ecm) (Entered: 11/28/2003) |
| 11/13/2003 | 2715 | TRANSCRIPT of Trial to Jury - 7th Day dated 9/30/03; copy; (1271-1471 pages) Prepared By: Kara Spitler (ecm) (Entered: 11/28/2003) |
| 11/13/2003 | 2716 | TRANSCRIPT of Trial to Jury - 8th Day dated 10/1/03; copy; (1472-1692 pages) Prepared By: Kara Spitler (ecm) (Entered: 11/28/2003) |
| 11/13/2003 | 2717 | TRANSCRIPT of Trial to Jury - 9th Day dated 9/2/03 (SHOULD BE 10/2/03); copy; (1693-1895 pages) Prepared By: Kara Spitler (ecm) (Entered: 11/28/2003) |
| 11/13/2003 | 2718 | TRANSCRIPT of Trial to Jury - 10th Day dated 10/3/03; copy; (1894-2029 pages) Prepared By: Kara Spitler (ecm) (Entered: 11/28/2003) |
| 11/13/2003 | 2719 | TRANSCRIPT of Trial to Jury - 11th Day dated 10/8/03; copy; (2030-2259 pages) Prepared By: Kara Spitler (ecm) (Entered: 11/28/2003) |
| 11/13/2003 | 2720 | TRANSCRIPT of Trial to Jury - 12th Day dated 10/9/03; copy; (2260- |

| | | 2484 pages) Prepared By: Kara Spitler (ecm) (Entered: 11/28/2003) |
|---|---|---|
| 11/13/2003 | 2721 | TRANSCRIPT of Trial to Jury - 13th Day dated 10/10/03; copy; (2485-2634 pages) Prepared By: Kara Spitler (ecm) (Entered: 11/28/2003) |
| 11/13/2003 | 2722 | TRANSCRIPT of Trial to Jury - 14th Day dated 10/20/03; copy; (2635 pages) Prepared By: Kara Spitler (ecm) (Entered: 11/28/2003) |
| 11/13/2003 | 2723 | TRANSCRIPT of Trial to Jury - 15th Day dated 10/21/03; copy; (2789-2900 pages) Prepared By: Kara Spitler (ecm) (Entered: 11/28/2003) |
| 11/13/2003 | 2724 | TRANSCRIPT of Trial to Jury - 16th Day dated 10/22/03; copy; (2901-3023 pages) Prepared By: Kara Spitler (ecm) (Entered: 11/28/2003) |
| 11/13/2003 | 2725 | TRANSCRIPT of Trial to Jury - 17th Day dated 10/23/03: copy; (3024-3234 pages) Prepared By: Kara Spitler (ecm) (Entered: 11/28/2003) |
| 11/14/2003 | 2650 | Receipt for Returned Exhibits as to USA (ecm) (Entered: 11/17/2003) |
| 11/14/2003 | 2656 | Sentencing Letter; copy of the PSI sent to counsel of record by prob. re Dwayne Van Dyke (ecm) (Entered: 11/17/2003) |
| 11/14/2003 | 2657 | Sentencing Letter; the third addendum to the PSI sent to counsel of record by prob. re Brian Harris (ecm) (Entered: 11/17/2003) |
| 11/14/2003 | 2658 | Sentencing Letter; the PSI sent to counsel of record by prob. re Fredric Williams (ecm) (Entered: 11/17/2003) |
| 11/17/2003 | 2659 | ORDER by Judge Wiley Y. Daniel; GRANTING [2644-1] Motion To Dismiss the Indictment, the Second Superseding and Counts One and Eighty of the Superseding Indictment as to Brian Harris (Cert of Mailing) (ecm) (Entered: 11/18/2003) |
| 11/17/2003 | 2679 | Sentencing Letter; the addendum to the PSI sent to counsel of record by prob. re Tommy Jones (ecm) (Entered: 11/20/2003) |
| 11/19/2003 | 2737 | ORDER by Judge Wiley Y. Daniel GRANTING Edward Pluss' final cja form 20 [2736-1] re Timothy Chandler (SUPPRESSED) (ecm) (Entered: 12/02/2003) |
| 11/19/2003 | 2739 | ORDER by Judge Wiley Y. Daniel GRANTING Jonathan Willett's final cja form 20 [2738-1] re James Starkey (SUPPRESSED) (ecm) (Entered: 12/02/2003) |
| 11/19/2003 | 2741 | ORDER by Judge Wiley Y. Daniel GRANTING Zebedee Halls' Motion For Payment in Excess (Suppressed) [2632-1] (Cert of Mailing) (ecm) (Entered: 12/02/2003) |
| 11/19/2003 | 2743 | ORDER by Judge Wiley Y. Daniel GRANTING Zebedee Hall's Motion for Expert and application ex parte [2742-1] (SUPPRESSED) (ecm) (Entered: 12/02/2003) |
| 11/20/2003 | 2687 | Receipt for Returned Defts Exhibits as to George Melvin Murray (ecm) (Entered: 11/21/2003) |
| 11/20/2003 | 2688 | MINUTE ORDER before Judge Wiley Y. Daniel; sentencing hearing is |

|            |      | reset to 11:00 1/21/04 for Carlos Johnson (ecm) (Entered: 11/21/2003) |
|------------|------|----------------------------------------------------------------------|
| 11/20/2003 | 2690 | MOTION For Extension of Time in Which to File Motion Purs. to Rules 29 and 33 by George Melvin Murray (ecm) (Entered: 11/21/2003) |
| 11/20/2003 | 2726 | TRANSCRIPT of Trial to Jury - 20th Day dated 10/28/03; copy; (3575-3808 pages) Prepared By: Kara Spitler (ecm) (Entered: 11/28/2003) |
| 11/20/2003 | 2727 | TRANSCRIPT of Trial to Jury - 21st Day dated 10/29/03; copy; (3809-4009 pages) Prepared By: Kara Spitler (ecm) (Entered: 11/28/2003) |
| 11/20/2003 | 2728 | TRANSCRIPT of Trial to Jury - 22nd Day dated 10/30/03; copy; (4010-4226 pages) Prepared By: Kara Spitler (ecm) (Entered: 11/28/2003) |
| 11/20/2003 | 2729 | TRANSCRIPT of Trial to Jury - 23rd Day dated 10/31/03; copy; (4227-4417 pages) Prepared By: Kara Spitler (ecm) (Entered: 11/28/2003) |
| 11/20/2003 | 2730 | TRANSCRIPT of Trial to Jury - 24th Day dated 11/3/03; copy; copy; (4418-4434 pages) Prepared By: Kara Spitler (ecm) (Entered: 11/28/2003) |
| 11/20/2003 | 2731 | TRANSCRIPT of Trial to Jury - 27th Day dated 11/6/03; copy; (4435-4463 pages) Prepared By: Kara Spitler (ecm) (Entered: 11/28/2003) |
| 11/20/2003 | 2732 | TRANSCRIPT of Trial to Jury - 31st Day dated 10/13/03 (SHOULD BE 11/13/03); copy; (4464-4488 pages) Prepared By: Kara Spitler (ecm) (Entered: 11/28/2003) |
| 11/20/2003 | 2734 | TRANSCRIPT of Trial to Jury, 18th Day ed 10/24/03; copy; (pages 3235-3357); Prepared By: Kara Spitler (ecm) (Entered: 12/02/2003) |
| 11/20/2003 | 2735 | TRANSCRIPT of Trial to Jury - 19th Day dated 10/27/03; copy; (3358-3574 pages) Prepared By: Kara Spitler (ecm) (Entered: 12/02/2003) |
| 11/24/2003 | 2697 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Sammy Wood's Motion For Extension of Time Within Which to File Proposed Findings of Fact and Conclusions of Law, [2696-1] to/including 1219/03 (ecm) (Entered: 11/26/2003) |
| 11/24/2003 | 2698 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Willie Small's Motion for Extension of Time to File Findings of Fact and Conclusions of Law [2691-3]; GRANTING George Murray's Motion For Extension of Time in Which to File Motion Purs. to Rules 29 and 33 [2690-1]; GRANTING Alvin Green's Motion For Extension of Time Within Which to File Proposed Findings of Fact and Conclusions of Law [2683-2]; GRANTING Max Cooper's Motion For Extension of Time to A Motion for Judgment of Acquittal After Verdict Purs. to Rule 29(c) [2684-1]; GRANTING Theolian Lloyd's Motion For Extension of Time in Which to File Proposed Findings of Fact and Conclusions of Law, [2693-1] to/including 12/19/03 (ecm) (Entered: 11/26/2003) |
| 11/25/2003 | 2699 | MINUTE ORDER before Judge Wiley Y. Daniel; GRANTING Zebedee Hall's Motion for Extention of Time to File Findings of Fact and Conclusions of Law to/including 12/19/03 (ecm) (Entered: 11/26/2003) |

| 11/26/2003 | 2704 | Sentencing Letter; the PSI sent to counsel of record by prob. re Dayna Drew (ecm) (Entered: 11/28/2003) |
| 11/26/2003 | 2705 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Motion To Continue Sentencing Hearing [2695-1]; sentencing hearing is reset to 1:30 2/13/04 for Fredric Williams (ecm) (Entered: 11/28/2003) |
| 11/26/2003 | 2707 | EXCESS MOTION For Services to Be Provided by Sir Speedy by George Melvin Murray (ecm) (Entered: 11/28/2003) |
| 12/02/2003 | 2745 | MOTION For Services to Be Provided by Sir Speedy by George Melvin Murray (ecm) (Entered: 12/04/2003) |
| 12/04/2003 | 2746 | MINUTE ORDER before Judge Wiley Y. Daniel; sentencing hearing is reset to 9:00 3/18/04 for Fredric Williams (ecm) (Entered: 12/05/2003) |
| 12/04/2003 | 2748 | Sentencing Letter; the PSI sent to counsel of record by prob. re Sandra Davis (ecm) (Entered: 12/05/2003) |
| 12/05/2003 | 2750 | CERTIFICATE of mailing from probation that the addendum to the PSI was mailed re: Dwayne Van Dyke. (former empl) (Entered: 12/08/2003) |
| 12/05/2003 | 2751 | RESPONSE by USA motion For Hearing to Determine Mental Competency of the Defendant [2660-1] regarding [2660-1] (former empl) (Entered: 12/08/2003) |
| 12/05/2003 | 2752 | CERTIFICATE of mailing from probation that the addendum to the PSI was mailed re: Keyonna Davis. (former empl) (Entered: 12/08/2003) |
| 12/05/2003 | 2753 | MINUTE ORDER; before Judge Wiley Y. Daniel sentencing hearing set for 9:00 2/13/04 for Willie James Small ; sentencing hearing set for 10:00 2/13/04 for Alvin Green sentencing hearing set for 11:00 2/13/04 for Theolian Lloyd ; sentencing hearing set for 1:00 2/13/04 for Zebedee Hall sentencing hearing set for 2:00 2/13/04 for Max Cooper sentencing hearing set for 3:00 2/13/04 for George Melvin Murray sentencing hearing set for 4:00 2/13/04 for Sammy Lee Woods (former empl) (Entered: 12/08/2003) |
| 12/08/2003 | 2755 | CERTIFICATE of mailing from probation that the PSI was mailed re: Timothy Chandler. (former empl) (Entered: 12/09/2003) |
| 12/09/2003 | 2756 | CERTIFICATE of mailing from probation that two copies of the second addendum to the PSI was maile dre: Edward Palmer. (former empl) (Entered: 12/10/2003) |
| 12/10/2003 | 2758 | APPEAL NUMBER received from C/A re: appeal [2749-1] ( Appeal Number: 03-1513) (msn) (Entered: 12/12/2003) |
| 12/10/2003 | 2759 | CERTIFICATE of mailing from probation that the second addendum to the PSI was mailed re: Dachaun Davis (former empl) (Entered: 12/15/2003) |
| 12/15/2003 | 2761 | CERTIFICATE of mailing from probation that the addendum to the PSI was mailed re: Angela Hernandez. (former empl) (Entered: 12/16/2003) |

| 12/16/2003 | 2789 | ORDER by Judge Wiley Y. Daniel GRANTING [2785-1] Motion To Dismiss Counts as to Dachaun Davis (Cert of Mailing) (ecm) (Entered: 12/22/2003) |
| 12/17/2003 | 2763 | MINUTE ORDER before Judge Wiley Y. Daniel; the govt shall file sentencing statements as by 1/2/04 (ecm) (Entered: 12/18/2003) |
| 12/17/2003 | 2765 | CERTIFICATE of mailing from probation that the addendum to the PSI was mailed re: Dayna Drew. (former empl) (Entered: 12/18/2003) |
| 12/17/2003 | 2769 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Willie Small's motion to extend time within which to file proposed findings of fact and conclusions of law [2764-1] to/including 1/9/04 (ecm) (Entered: 12/18/2003) |
| 12/17/2003 | 2770 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING motion to continue sentencing [2766-1]; sentencing hearing is reset to 10:00 2/9/04 for Dwayne Vandyke (ecm) (Entered: 01/29/2004) |
| 12/17/2003 | 2945 | ORDER by Judge Wiley Y. Daniel GRANTING Robert McCallister's final cja form 20 [2944-1] re Tommy Jones (SUPPRESSED) (ecm) (Entered: 02/26/2004) |
| 12/18/2003 | 2771 | CERTIFICATE of mailing from probation that the PSI was maile dre: Carlos Johnson. (former empl) (Entered: 12/19/2003) |
| 12/19/2003 | 2784 | MOTION for judment of acquittal on Counts 23 and 24 of the second superseding indictment by George Melvin Murray (former empl) (Entered: 12/22/2003) |
| 12/19/2003 | 2801 | ORDER by Judge Wiley Y. Daniel GRANTING Michael Whelan's final cja form 20 [2800-1] re Brian Harris (SUPPRESSED) (ecm) (Entered: 12/30/2003) |
| 12/24/2003 | 2874 | ORDER by Judge Wiley Y. Daniel GRANTING David Lindsey's final cja form 20 [2873-1] re Ernest Gaddis (SUPPRESSED) (ecm) (Entered: 01/22/2004) |
| 12/29/2003 | 2796 | Sentencing Letter; the addendum to the PSI sent to counsel of record by prob. re Sandra Davis (ecm) (Entered: 12/30/2003) |
| 12/29/2003 | 2799 | MINUTE ORDER before Judge Wiley Y. Daniel; the govt shall respond to Murray's [2784-1] motion for judment of acquittal on Counts 23 and 24 of the second superseding indictment w/in 10 days of this order; the govt shall respond to Lloyd's [2778-1] motion for judgment of acquittal w/in 10 days of this order; the govt shall respond to deft Cooper's [2767-1] Motion For Judgment of Acquittal on Count Forty Five w/in 10 days of this order (ecm) (Entered: 12/30/2003) |
| 12/31/2003 | 2819 | MOTION For Extension of Time to File Sentencing Statements by USA (ecm) (Entered: 01/05/2004) |
| 12/31/2003 | 2820 | SENTENCING STATEMENT by USA re Zebedee Hall (ecm) (Entered: 01/05/2004) |

| 12/31/2003 | 2821 | SENTENCING STATEMENT by USA re Willie Small (ecm) (Entered: 01/05/2004) |
| 12/31/2003 | 2822 | SENTENCING STATEMENT by USA re Theolian Lloyd (ecm) (Entered: 01/05/2004) |
| 12/31/2003 | 2823 | MOTION To Continue Date for Sentencing by USA (ecm) (Entered: 01/05/2004) |
| 01/02/2004 | 2817 | LETTER to USCA re: appeal [2749-1] supplementing the preliminary record with a current copy of the docket sheet and Judgment in a Criminal Case; regarding Tommy Jones (msn) (Entered: 01/02/2004) |
| 01/06/2004 | 2829 | EXECUTED WRIT for H/C Ad Pros for Edward Palmer to appear (former empl) (Entered: 01/07/2004) |
| 01/07/2004 | 2831 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motion To Permit Filing of a Reply by January 30, 2004 at the Earliest to the Govts Response to the Deft's Post Verdict Motion for Judgment of Acquittal on Count 45 [2816-1] (former empl) (Entered: 01/08/2004) |
| 01/08/2004 | 2834 | ORDER: approving Final Voucher for Expert other services Number 03120276 of Wade H. Eldridge for George Melvin Murray regarding (former empl) (Entered: 01/08/2004) |
| 01/08/2004 | 2838 | Sentencing STATEMENT by USA re: George Murray (former empl) (Entered: 01/09/2004) |
| 01/08/2004 | 2839 | SENTENCING STATEMENT by USA re: Max Cooper (former empl) (Entered: 01/09/2004) |
| 01/08/2004 | 2840 | SENTENCING STATEMENT by USA re: Alvin Green (former empl) (Entered: 01/09/2004) |
| 01/08/2004 | 2841 | SENTENCING STATEMENT by USA re: Sammy Woods (former empl) (Entered: 01/09/2004) |
| 01/08/2004 | 2842 | AMENDED SENTENCING STATEMENT by USA re: Zeedee Hall (former empl) (Entered: 01/09/2004) |
| 01/08/2004 | 2843 | RESPONSE by USA motion for judgment of acquittal [2778-1] filed by Theolian Lloyd (former empl) (Entered: 01/09/2004) |
| 01/08/2004 | 2844 | RESPONSE by USA motion for judment of acquittal on Counts 23 and 24 of the second superseding indictment [2784-1] filed by George Murray (former empl) (Entered: 01/09/2004) |
| 01/08/2004 | 2845 | RESPONSE by USA motion For Judgment of Acquittal on Count Forty Five [2767-1] filed by Max Cooper. (former empl) (Entered: 01/09/2004) |
| 01/09/2004 | 2846 | CERTIFICATE of mailing from probation that the addendum to the PSI was mailed re: Carlos Johnson. (former empl) (Entered: 01/09/2004) |
| 01/09/2004 | 2847 | CERTIFICATE of mailing from probation that the PSI was mailed re: Willie Small. (former empl) (Entered: 01/09/2004) |

| 01/09/2004 | 2849 | GOVT'S PROPOSED FINDINGS of fact and conclusions of law with respect to defts' Motions purs to FRCrP 29 and for Judgemnt of acquittal concerning Ct one of the second superseding Indictment for Willie Small, Alvin Green; Theolian Lloyd; Zebedee Hall and Sammie Woods. (former empl) (Entered: 01/12/2004) |
| 01/12/2004 | 2850 | CERTIFICATE of mailing from probation that the PSI was mailed re: George Murray. (former empl) (Entered: 01/13/2004) |
| 01/12/2004 | 2851 | CERTIFICATE of mailing from probation that the PSI was mailed re: Zebedee Hall. (former empl) (Entered: 01/13/2004) |
| 01/12/2004 | 2852 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motion To Continue Date for Sentencing [2823-1], granting motion For Extension of Time to File Sentencing Statements [2819-1] statements to be filed by 1/13/04 ; sentencing hearing set for 9:00 4/7/04 for Willie James Small sentencing hearing set for 10:00 4/7/04 for Alvin Green sentencing hearing set for 11:00 4/7/04 for Theolian Lloyd sentencing hearing set for 1:00 4/7/04 for Zebedee Hall sentencing hearing set for 2:00 4/7/04 for Max Cooper sentencing hearing set for 3:00 4/7/04 for George Melvin Murray sentencing hearing set for 4:00 4/7/04 for Sammy Lee Woods (former empl) (Entered: 01/13/2004) |
| 01/12/2004 | 2891 | ORDER by Judge Wiley Y. Daniel GRANTING John Schlie's final cja form 20 [2890-1] re Theolian Lloyd (SUPPRESSED) (ecm) (Entered: 01/30/2004) |
| 01/13/2004 | 2853 | CERTIFICATE of mailing from probation that the PSI was mailed re: Victor Mendinghall (former empl) (Entered: 01/14/2004) |
| 01/15/2004 | 2869 | CERTIFICATE of mailing from probation that the PSI was mailed re: Curtis Hawkins. (former empl) (Entered: 01/20/2004) |
| 01/21/2004 | 2872 | CERTIFICATE of mailing from probation that letters to the second addendum to the PSI were mailed re: Dwayne Van Dyke. (former empl) (Entered: 01/22/2004) |
| 01/26/2004 | 2878 | ORDER to Surrender in Lieu of Transportation by USM by Judge Wiley Y. Daniel ; deft to report to Federal Prison Camp, Phoenix, A by 12:00 noon on 2/2/04 and travel at her own expense. (former empl) (Entered: 01/27/2004) |
| 01/26/2004 | 2880 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motion to extend time in which to file objections to the presentence investigation report [2877-1] until 2/17/04. (former empl) (Entered: 01/28/2004) |
| 01/27/2004 | 2881 | ORDER Granting Deft's Motion for Hearing to Determine Mental Competency by Judge Wiley Y. Daniel (Cert of Mailing) (former empl) (Entered: 01/28/2004) |
| 01/29/2004 | 2887 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Mitchell Baker appointed by Magistrate Judge Michael J. Watanabe for Thurman McKnight (former empl) (Entered: 01/29/2004) |

| 01/29/2004 | 2888 | MINUTE ORDER; before Judge Wiley Y. Daniel denying motion to extend time to file "competent" Rule 20 motion-findings of fact and conclusions of law and replacement of incompetent counsel [2884-1]; the deft is currently represented by David Joyce, the Court will not consider a motion that the deft has filed pro se. (former empl) (Entered: 01/29/2004) |
| --- | --- | --- |
| 01/30/2004 | 2892 | TRANSCRIPT of Excerpt of Change of Plea before Judge Daniel on 9/22/03 ( 1-22 pages) Prepared By: Kara Spitler (former empl) (Entered: 01/30/2004) |
| 02/02/2004 | 2895 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motion to extend time in which to file objections to the Presentence investigation report [2893-1] to and including 2/20/04. (former empl) (Entered: 02/02/2004) |
| 02/02/2004 | 2901 | 848/ORDER by Judge Wiley Y. Daniel GRANTING Max Cooper's Motion For Payment in Excess - Expert (Suppressed) [2889-1] (Cert of Mailing) (ecm) Modified on 02/04/2004 (Entered: 02/04/2004) |
| 02/03/2004 | 2900 | MINUTE ORDER; before Judge Wiley Y. Daniel denying as moot govt's motion to strike [2897-1] as to Deft Hall; the Motion to Strike as to deft Pro Se Objection is also denied as moot. (former empl) (Entered: 02/04/2004) |
| 02/03/2004 | 2947 | ORDER by Judge Wiley Y. Daniel GRANTING Clifford Barnard's final cja form 20 [2946-1] re Herbert Lewis (SUPPRESSED) (ecm) (Entered: 02/26/2004) |
| 02/03/2004 | 2949 | ORDER by Judge Wiley Y. Daniel GRANTING Alaurice Tafoya's final cja form 20 [2948-1] re Angela Hernandez (SUPPRESSED) (ecm) (Entered: 02/26/2004) |
| 02/05/2004 | 2902 | CERTIFICATE of mailing from probation that the addendum to the PSI was mailed re: Timothy Chandler (former empl) (Entered: 02/05/2004) |
| 02/05/2004 | 2903 | CERTIFICATE of mailing from probation that the addendum to the PSI was mailed re: Victor Mendinghall (former empl) (Entered: 02/05/2004) |
| 02/05/2004 | 2923 | REPORTER'S TRANSCRIPT of Trial to Court, Day 1 on 9/16/03 before Judge Daniel (Re: [2749-1]); Pgs 1-36 Cert Copy; Prepared By: Kara Spitler (msn) (Entered: 02/09/2004) |
| 02/05/2004 | 2924 | REPORTER'S TRANSCRIPT of Excert of Trial to Court, Day on 9/17/03 before Judge Daniel (Re: [2749-1]); Pgs 37-130 Cert Copy; Prepared By: Kara Spitler (msn) (Entered: 02/09/2004) |
| 02/05/2004 | 2925 | REPORTER'S TRANSCRIPT of Trial to Court, Day 3 on 9/18/03 before Judge Daniel (Re: [2749-1]); Pgs 131-157 Cert Copy; Prepared By: Kara Spitler (msn) (Entered: 02/09/2004) |
| 02/05/2004 | 2926 | APPEAL Letter to C/A regarding transcripts filed by Kara Spitler; all appeal transcripts ordered from this reporter have been completed and file; re: appeal [2749-1] (msn) (Entered: 02/09/2004) |
| | | |

| 02/06/2004 | 2910 | ORDER: approving Number 031217/190 of Wade H. Eldridge for George Melvin Murray regarding (former empl) (Entered: 02/06/2004) |
| 02/06/2004 | 2911 | ORDER: approving Number 030114/183 of Wade H. Eldridge for George Melvin Murray regarding (former empl) (Entered: 02/06/2004) |
| 02/09/2004 | 2927 | MINUTE ORDER before Judge Wiley Y. Daniel; in light of the minute order of 2/6/04 resetting the sent. hrg. of Curtis Hawkins to 5/13/04, the govts request to cont. date for sent. is DENIED as MOOT (ecm) (Entered: 02/13/2004) |
| 02/09/2004 | 2921 | MINUTE ORDER before Judge Wiley Y. Daniel; sentencing hearing is reset to 4:00 4/30/04 for Dwayne Vandyke (ecm) (Entered: 02/13/2004) |
| 02/12/2004 | 2937 | ORDER by Judge Wiley Y. Daniel to dismiss counts in the Indictment and Superseding Indictment. (Cert of Mailing) (former empl) (Entered: 02/23/2004) |
| 02/12/2004 | 2938 | ORDER by Judge Wiley Y. Daniel granting motion notice of sentencing factors For Departure [2861-1] for deft Carlos Johnson. ( Cert of Mailing) (former empl) (Entered: 02/23/2004) |
| 02/17/2004 | 2930 | LETTER from US Probation mailing psi to cnsl re: Max Cooper (klt) (Entered: 02/17/2004) |
| 02/20/2004 | 2934 | LETTER to cnsl from probation enclosing psi regarding Sammy Lee Woods (klt) (Entered: 02/23/2004) |
| 02/23/2004 | 2939 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motion for extension of time in which to file objections to psi [2935-1] up to and including 3/1/04. (former empl) (Entered: 02/24/2004) |
| 02/23/2004 | 2955 | ORDER by Judge Wiley Y. Daniel GRANTING Michael Norton's final cja form 20 [2954-1], [2953-1] re Dachaun Davis (SUPPRESSED) (ecm) (Entered: 03/03/2004) |
| 02/24/2004 | 2940 | MINUTE ORDER before Judge Wiley Y. Daniel; regarding [2928-1] motion for withdrawal of attorney, a hearing is set for 2:00 3/2/04 for Zebedee Hall (ecm) (Entered: 02/25/2004) |
| 03/04/2004 | 2956 | Sentencing Letter; addendum to the PSI was mailed re: Fredric Wiliams (former empl) (Entered: 03/05/2004) |
| 03/11/2004 | 2975 | Government's Second STATUS REPORT regarding psychiatric evaluation of dft Dawan Smith by USA (klt) (Entered: 03/15/2004) |
| 03/12/2004 | 2970 | ORDER: approving Number 031218/128 of Wade H. Eldridge for George Melvin Murray regarding (former empl) (Entered: 03/12/2004) |
| 03/12/2004 | 2973 | ORDER: approving 040212/232 Interim Voucher Number 040212/232 of Wade H. Eldridge for George Melvin Murray regarding (former empl) (Entered: 03/12/2004) |
| 03/12/2004 | 2980 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Stephen M. Wheeler appointed for Zebedee Hall by Judge Wiley Y. Daniel (former |

|            |      | empl) (Entered: 03/17/2004)                                                                                                                                                                                           |
|------------|------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| 03/16/2004 | 2982 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motion for additional time to submit psychiatric evaluation of the deft [2979-1] to and including 3/30/04 as to Dawan Smith. (former empl) (Entered: 03/17/2004) |
| 03/18/2004 | 2984 | TRANSCRIPT of Hearing on Motion to Withdraw before Judge Daniel on 3/2/04 ( 1-15 pages) Prepared By: Kara Spitler (former empl) (Entered: 03/19/2004) |
| 03/22/2004 | 2999 | ORDER: approving CJA 20 Interim Voucher Number 040322/180 of Wade H. Eldridge for George Melvin Murray (SUPPRESSED) (ecm) (Entered: 03/31/2004) |
| 03/22/2004 | 3013 | ORDER by Judge Wiley Y. Daniel GRANTING Robert Berger's final cja form 20 [3012-1] re Sandra Davis (SUPPRESSED) (ecm) (Entered: 04/08/2004) |
| 03/29/2004 | 2992 | LETTER to court from probation mailing addendum to psi to cnsl regarding Sammy Lee Woods (klt) (Entered: 03/30/2004) |
| 03/29/2004 | 2993 | LETTER to court from probation mailing addendum to psi to cnsl regarding Alvin Green (klt) (Entered: 03/30/2004) |
| 03/29/2004 | 2994 | LETTER to court from probation mailing addendum to psi to cnsl regarding Willie Small (klt) (Entered: 03/30/2004) |
| 03/29/2004 | 2995 | LETTER to court from probation mailing addendum to psi to cnsl regarding George Murray (klt) (Entered: 03/30/2004) |
| 03/29/2004 | 2996 | LETTER to court from probation mailing addendum to psi to cnsl regarding Theolian Lloyd (klt) (Entered: 03/30/2004) |
| 03/29/2004 | 2997 | LETTER to court from probation mailing addendum to psi to cnsl regarding Max Cooper (klt) (Entered: 03/30/2004) |
| 04/01/2004 | 3002 | APPEAL NUMBER received from C/A; re: appeal [2998-1] (Appeal Number: 04-1122) (msn) (Entered: 04/02/2004) |
| 04/05/2004 | 3009 | Sentencing Letter; the second addendum to the PSI sent to counsel of record by prob. re George Murray (ecm) (Entered: 04/07/2004) |
| 04/05/2004 | 3004 | RECEIPT OF ROA Volume Numbers I - XII re: appeal [2749-1] Vols I & II copies of pleadings, Vols III-X original transcripts, Vols XI & XII original oversized docs # 981 & 981; re: Tommy Jones (gms) (Entered: 04/16/2004) |
| 04/05/2004 | 3005 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Alvin Green's Motion to Supplement prior mtns filed pursuant to rules 29 & 33 [3003-1] (ecm) (Entered: 06/18/2004) |
| 04/06/2004 | 3007 | ORDER by Judge Wiley Y. Daniel; DENYING Murray's motion for judgment of acquittal [2610-1]; Green's [2683-1] Motion For Judgment of Acquittal is DEFERRED; DENYING Motion For New Trial [2683-3]; |

| | | |
|---|---|---|
| | | Hall's renewed motion for judgment of acquittal and motion for new trial is DENIED as to ct. 45 and DEFERRED as to ct. 1; Small's [2691-1] Motion For Judgment of Acquittal After Jury Verdict Purs. to Rule 29(c) is DEFERRED; DENYING Motion for New Trial, [2691-2]; DENYING Small's Motion For Extension of Time Within Which to File Proposed Findings of Fact and Conclusions of Law [2689-1]; DENYING Motion For New Trial [2689-2]; Lloyd's [2693-2] Motion for Judgment of Acquittal is DEFERRED as to ct. 1; DENYING Motion For New Trial [2693-3]; DENYING Wood's Motion For Extension of Time Within Which to File Proposed Findings of Fact and Conclusions of Law, [2696-1]; the [2696-2] Motion for Judgment of Acquittal is DEFERRED; DENYING Motion For Judgment of Acquittal on Count Forty Five [2767-1]; Lloyd's [2778-1] Motion for judgment of acquittal is DEFERRED; DENYING Motion for new trial [2778-2]; DENYING Murray's Motion for judment of acquittal on Counts 23 and 24 of the second superseding indictment [2784-1] (Cert of Mailing) (ecm) (Entered: 04/06/2004) |
| 04/06/2004 | 3008 | MINUTE ORDER before Judge Wiley Y. Daniel STRIKING the motion to withdraw notice of appeal [2998-1] [3006-1] with leave to refile in the C/A (ecm) (Entered: 04/07/2004) |
| 04/06/2004 | 3010 | ORDER by Judge Wiley Y. Daniel; defts George Murray and Max Cooper's motion for judgment of acquittal on count 1 of the second superseding indictment [2611-1], [2610-1] are DENIED as MOOT; DENYING Small, Green, Lloyd, Hall, Wood's motion for judgment of acquittal on count 1 of the second superseding Indictment and motions for new trial [2612-1], [2784-1], [2778-1], [2778-2], [2767-1], [2696-2], [2696-3], [2693-1], [2693-2], [2693-3], [2691-1], [2691-2], [2689-2], [2683-1], [2683-3] [2612-1], [2611-1], [2610-1] (Cert of (ecm) (Entered: 04/07/2004) |
| 04/06/2004 | 3039 | ORDER by Judge Wiley Y. Daniel GRANTING Phillip Ogden's final cja form 20 [3038-1] re Edward Palmer (SUPPRESSED) (ecm) (Entered: 04/22/2004) |
| 04/07/2004 | 3011 | ORDER to Show Cause by Judge Wiley Y. Daniel; the court entered a [2982-1] minute order granting the govts mtn to/including 3/30/04 to submit deft Dawan Smith's psychiatric evaluation; the govt has failed to comply w/the court's order; counsel shall show cause in writing 4/19/04 why sanctions should not be imposed against the govt (Cert of Mailing) (ecm) (Entered: 04/08/2004) |
| 04/07/2004 | 3018 | COURTROOM MINUTES OF SENTENCING Time Court Began: 4:18 Time Court Ended: 5:26 before Judge Wiley Y. Daniel; ORDER: GRANTING Motion Apply Enhanced Penalties [2990-1]; SENTENCING George Melvin Murray (16) on counts 23s, 24s; deft shall be impr. for 150 mos. on ct. 23s and 48 mos. on ct. 24s concur.; the 150 mos. sent. shall run concur. w/the sent. in Denver Dist. Ct.; 8 yrs. sup. rel. on ct. 23s and 1 yr. on ct. 24s concur.; deft shall participate in a prog. of testing & trtmt for drug abuse as dir. by p.o. and shall pay the costs; $200 to CVF due immediately; deft remanded; terminating party |

| | | George Melvin Murray Court Reporter: Kara Spitler (ecm) (Entered: 04/12/2004) |
|---|---|---|
| 04/07/2004 | 3024 | 848/ORDER by Judge Wiley Y. Daniel GRANTING Zebedee Halls Motion For Appointment of Expert for Sentencing (SUPPRESSED) [3000-1] (Cert of Mailing) (ecm) Modified on 04/14/2004 (Entered: 04/14/2004) |
| 04/08/2004 | 3014 | MINUTE ORDER before Judge Wiley Y. Daniel; sentencing hearing is reset to 2:00 4/21/04 for Sammy Lee Woods (ecm) (Entered: 04/09/2004) |
| 04/09/2004 | 3019 | STATUS REPORT by USA Concerning Sentencing May 13, 2004 as to Curtis Hawkins (ecm) (Entered: 04/12/2004) |
| 04/12/2004 | 3021 | RESPONSE to Order to Show Cause by USA re order [3011-1] as to Dawan Smith (ecm) (Entered: 04/13/2004) |
| 04/14/2004 | 3025 | JUDGMENT and Commitment signed as to George Melvin Murray by Judge Wiley Y. Daniel; eod 4/15/04 (copies distrib) (ecm) (Entered: 04/15/2004) |
| 04/19/2004 | 3032 | TRANSCRIPT of Sentencing of Alvin Green dated 4/7/04; copy; (84 pages) Prepared By: Kara Spitler (ecm) (Entered: 04/20/2004) |
| 04/19/2004 | 3033 | TRANSCRIPT of Sentencing of Theolian Lloyd dated 4/7/04; copy; (31 pages) Prepared By: Kara Spitler (ecm) (Entered: 04/20/2004) |
| 04/19/2004 | 3034 | TRANSCRIPT of Sentencing of Max Cooper dated 4/7/04; copy; ( 19 pages) Prepared By: Kara Spitler (ecm) (Entered: 04/20/2004) |
| 04/19/2004 | 3035 | TRANSCRIPT of Sentencing dated 4/19/04 of George Murray; copy; (44 pages) Prepared By: Kara Spitler (ecm) (Entered: 04/20/2004) |
| 04/19/2004 | 3040 | MOTION For Payment of Attorney Fees by George Melvin Murray (ecm) (Entered: 04/22/2004) |
| 04/20/2004 | 3037 | ORDER Discharging Order to Show Cause by Judge Wiley Y. Daniel regarding [3011-1] order as to Dawan Smith (Cert of Mailing) (ecm) (Entered: 04/21/2004) |
| 04/21/2004 | 3053 | ORDER: approving 040423/173 CJA 20 Interim Voucher of Wade H. Eldridge for George Melvin Murray (SUPPRESSED) (ecm) (Entered: 04/28/2004) |
| 04/22/2004 | 3043 | APPEAL NUMBER received from C/A appeal [3036-1] regarding Theolian Lloyd ( Appeal Number: 04-1148) (msn) (Entered: 04/23/2004) |
| 04/22/2004 | 3075 | ORDER by Judge Wiley Y. Daniel GRANTING David Savitz' final cja form 20 [3074-1] re Max Cooper (SUPPRESSED) (ecm) (Entered: 05/11/2004) |
| 04/23/2004 | 3047 | APPEAL Notice to C/A by George Melvin Murray re: judgment [3025-1] filed 4/14/04; DEFT IFP; transcript order form due May 3, 2004; (cc: all counsel) (msn) (Entered: 04/26/2004) |
| | | |

| 04/23/2004 | 3048 | TRANSCRIPT of Sentencing of Willie Small dated 4/21/04; copy ( 22 pages) Prepared By: Kara Spitler (ecm) (Entered: 04/27/2004) |
| 04/23/2004 | 3049 | TRANSCRIPT of Sentencing of Willie Small dated 4/21/04; copy; ( 48 pages) Prepared By: Kara Spitler (ecm) (Entered: 04/27/2004) |
| 04/26/2004 | 3050 | MINUTE ORDER before Judge Wiley Y. Daniel; sentencing hearing is reset to 1:30 6/10/04 for Victor Mendinghall (ecm) (Entered: 04/27/2004) |
| 04/26/2004 | 3051 | MINUTE ORDER before Judge Wiley Y. Daniel; sentencing hearing set for 1:30 9/24/04 for Bridget Johnson (ecm) (Entered: 04/27/2004) |
| 04/27/2004 | 3054 | APPEAL NUMBER received from C/A appeal [3044-1] regarding Alvin Green; (Appeal Number: 04-1157) (msn) (Entered: 04/28/2004) |
| 04/28/2004 | 3056 | APPEAL NUMBER received from C/A; re: appeal [3047-1] regarding Murray; ( Appeal Number: 04-1161) (msn) (Entered: 04/29/2004) |
| 05/03/2004 | 3063 | APPEAL Designation of Record requested by George Melvin Murray; re: appeal [3047-1] (msn) (Entered: 05/05/2004) |
| 05/03/2004 | 3066 | APPEAL Transcript Designation by George Melvin Murray; the necessary transcript is already on file; re: appeal [3047-1] (msn) (Entered: 05/05/2004) |
| 05/04/2004 | 3096 | ORDER by Judge Wiley Y. Daniel GRANTING Zebedee Hall's Motion For Payment in Excess - Expert (Suppressed) [3059-1] (Cert of Mailing) (ecm) (Entered: 05/19/2004) |
| 05/04/2004 | 3099 | ORDER by Judge Wiley Y. Daniel GRANTING Max Cooper's Motion For Payment in Excess - Paralegal (Suppressed) [3023-1] (Cert of Mailing) (ecm) (Entered: 05/19/2004) |
| 05/04/2004 | 3106 | ORDER: approving Final Voucher Number 040510/97 of Wade H. Eldridge for George Melvin Murray (SUPPRESSED) (ecm) (Entered: 06/02/2004) |
| 05/04/2004 | 3107 | ORDER by Judge Wiley Y. Daniel GRANTING Motion For Payment of Attorney Fees [3040-1] by George Murray (SUPPRESSED) (ecm) (Entered: 06/02/2004) |
| 05/06/2004 | 3067 | MEMORANDUM, Opinion and Order by Judge Wiley Y. Daniel; DENYING govt's Motion to Apply Enhanced Penalties [2990-1] as to Max Cooper (Cert of Mailing) (ecm) (Entered: 05/06/2004) |
| 05/10/2004 | 3072 | Sentencing Letter; the second addendum to the PSI sent to counsel of record by prob. re Timothy Chandler (ecm) (Entered: 05/10/2004) |
| 05/10/2004 | 3073 | APPEAL NUMBER received from C/A re: appeal [3068-1] ( Appeal Number: 04-1188); regarding Willie Small (msn) (Entered: 05/10/2004) |
| 05/12/2004 | 3088 | ORDER by Judge Wiley Y. Daniel GRANTING [2916-1] Motion To Dismiss Counts as to Dwayne Van Dyke (Cert of Mailing) (ecm) (Entered: 05/17/2004) |

| 05/18/2004 | 3100 | APPEAL NUMBER received from C/A; re: appeal [3089-1] regarding Van Dyke ( Appeal Number: 04-1201) (msn) (Entered: 05/19/2004) |
| 05/25/2004 | 3104 | MINUTE ORDER before Judge Wiley Y. Daniel; sentencing hearing is reset to 1:30 10/4/04 for Zebedee Hall (ecm) (Entered: 05/26/2004) |
| 05/25/2004 | 3114 | ORDER by Judge Wiley Y. Daniel GRANTING final cja form 20 [3113-1] for Richard Banta re Alvin Green (SUPPRESSED) (ecm) (Entered: 06/14/2004) |
| 05/25/2004 | 3116 | ORDER by Judge Wiley Y. Daniel GRANTING final cja form 20 [3115-1] of Lynn Pierce, atty for Fredric Williams (SUPPRESSED) (ecm) (Entered: 06/14/2004) |
| 06/02/2004 | 3118 | ORDER by Judge Wiley Y. Daniel GRANTING final cja form 20 [3117-1] of Ronald Gainor re Sammy Woods (SUPPRESSED) (ecm) (Entered: 06/14/2004) |
| 06/02/2004 | 3120 | ORDER by Judge Wiley Y. Daniel GRANTING Supplemental cja form 20 [3119-1] by John Schlie re Theolian Lloyd (SUPPRESSED) (ecm) (Entered: 06/14/2004) |
| 06/07/2004 | 3110 | Government status concerning motion for downward departure pursuant to USSG 5K1.1 regarding [3078-1] (klt) (Entered: 06/08/2004) |
| 06/08/2004 | 3126 | ORDER by Judge Wiley Y. Daniel GRANTING Zebedee Hall's final cja form 20 [3125-1] (SUPPRESSED) (ecm) (Entered: 06/18/2004) |
| 06/25/2004 | 3135 | REPORTER'S TRANSCRIPT of Sentencing on 5/12/04 before Judge Daniel (Re: [3089-1]); Pgs 1-20 Cert Copy; Prepared By: Kara Spitler (msn) (Entered: 06/28/2004) |
| 06/25/2004 | 3136 | APPEAL Letter to C/A regarding transcripts filed by Kara Sptiler; all transcripts ordered for this appeal from this reporter are complete and on file; re: appeal [3089-1]; regarding VanDyke (msn) (Entered: 06/28/2004) |
| 07/12/2004 | 3141 | ORDER by Judge Wiley Y. Daniel GRANTING Victor Mendinghall's final cja form 20 [3140-1] (Cert of Mailing) (ecm) (Entered: 08/03/2004) |
| 07/16/2004 | 3137 | LETTER to USCA supplementing the preliminary record with a current copy of the docket sheet and Judgment filed 5/21/04; re: appeal [3089-1] regarding Dwayne Van Dyke (msn) (Entered: 07/16/2004) |
| 08/04/2004 | 3146 | MINUTE ORDER before Judge Wiley Y. Daniel; the govt shall respond to deft Zebedee Hall's [3142-1] Motion For Release of Grand Jury Materials by 8/18/04 (ecm) (Entered: 08/06/2004) |
| 08/09/2004 | 3148 | LETTER to court from Kara Spitler with corrected transcript pages re: transcript [2512-1] (djs) (Entered: 08/10/2004) |
| 08/11/2004 | 3150 | MINUTE ORDER before Judge Wiley Y. Daniel; purs. to the court's request, Dr. Lisa Hope will be available by telephone for the competency hrg. set for 8/16/04 at 9:00 (ecm) (Entered: 08/12/2004) |

| 08/12/2004 | 3151 | REPORTER'S TRANSCRIPT of Trial to Court, Day 1 on 9/16/03 before Judge Daniel (Re: [2749-1] ) Pgs 1-72 certified copy Prepared By: Kara Spitler (djs) (Entered: 08/13/2004) |
| 08/12/2004 | 3154 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Dawan Smith's Motion To Permit Substitute Counsel to Appear at the Hearing on 8/16/04 [3149-1]; atty Elisabeth Castle is permitted to appear as substitute counsel (ecm) (Entered: 08/13/2004) |
| 08/13/2004 | 3152 | REPORTER'S TRANSCRIPT of Trial to Court, Day 2 on 9/17/03 before Judge Daniel (Re: [2749-1] ) Pgs 73-217 certified copy Prepared By: Kara Spitler (djs) (Entered: 08/13/2004) |
| 08/13/2004 | 3153 | REPORTER'S TRANSCRIPT of Trial to Court, Day 3 on 9/15/03 before Judge Daniel (Re: [2749-1] ) Pgs 218-244 certified copy Prepared By: Kara Spitler (djs) (Entered: 08/13/2004) |
| 08/23/2004 | 3160 | RECEIPT OF ROA Volume Numbers I-LXXII appeal [3089-1] , appeal [3068-1] , appeal [3055-1] , appeal [3047-1] , appeal [3044-1] , appeal [3036-1] Volumes I-VI pleadings, Volumes VII-LXIX transcripts, Volume LXX exhibits, Volumes LXXI and LXXII sealed PSI reports. (djs) (Entered: 08/23/2004) |
| 08/24/2004 | 3171 | ORDER by Judge Wiley Y. Daniel GRANTING Martha Eskesen CJA 20 20 [3170-1] re Ronald Clark (SUPPRESSED) (ecm) (Entered: 09/09/2004) |
| 08/24/2004 | 3172 | ORDER: approving Final Voucher Number 040901/26 of Wade H. Eldridge for George Melvin Murray (SUPPRESSED) (ecm) (Entered: 09/09/2004) |
| 08/25/2004 | 3165 | ORDER by Judge Wiley Y. Daniel GRANTING Motion To Seal govts motion for order [3164-1] re Frederic Williams (Cert of Mailing) (ecm) (Entered: 09/01/2004) |
| 09/03/2004 | 3182 | ORDER: approving 0409063 Interim Voucher Number 2 of Wade H. Eldridge for George Melvin Murray (SUPPRESSED) (former empl) (Entered: 09/20/2004) |
| 09/08/2004 | 3167 | REPORTER'S CORRECTED TRANSCRIPT of tial to court day 1 on 9/16/04 before Judge Daniel (Re: [3089-1], [3068-1], [3055-1], [3047-1], [3044-1], [3036-1], [2749-1] ) Pgs 1-62 original Prepared By: Kara Spitler (djs) (Entered: 09/09/2004) |
| 09/08/2004 | 3168 | REPORTER'S CORRECTED TRANSCRIPT of trial to court day 2 on 9/17/03 before Judge Daniel (Re: [3089-1], [3068-1], [3055-1], [3047-1], [3044-1], [3036-1], [2749-1] ) Pgs 63-207 original Prepared By: Kara Spitler (djs) (Entered: 09/09/2004) |
| 09/08/2004 | 3169 | REPORTER'S CORRECTED TRANSCRIPT of tial to court day 3 on 9/18/03 before Judge Daniel (Re: [3089-1], [3068-1], [3055-1], [3047-1], [3044-1], [3036-1], [2749-1] ) Pgs 208-234 original Prepared By: Kara Spitler (djs) (Entered: 09/09/2004) |

| 09/09/2004 | 3174 | SUPPLEMENTAL RECORD on appeal, consisting of supplemental volumes I-III appeal [3089-1], appeal [3068-1], appeal [3055-1], appeal [3047-1], appeal [3044-1], appeal [3036-1], appeal [2749-1] transmitted to the Court of Appeals. (djs) (Entered: 09/09/2004) |
| 09/10/2004 | 3185 | ORDER: approving 04091454 Interim Voucher Number 3 of Wade H. Eldridge for George Melvin Murray (SUPPRESSED) (former empl) (Entered: 09/21/2004) |
| 09/14/2004 | 3176 | MINUTE ORDER before Judge Wiley Y. Daniel; sentencing hearing is reset to 4:00 11/30/04 for Bridget Johnson (ecm) (Entered: 09/17/2004) |
| 09/14/2004 | 3177 | MINUTE ORDER before Judge Wiley Y. Daniel; sentencing hearing is reset to 4:00 11/30/04 for Bridget Johnson (ecm) (Entered: 09/17/2004) |
| 09/15/2004 | 3178 | Sentencing Letter; the addendum to the PSI sent to counsel of record by prob. re Bridget Johnson (ecm) (Entered: 09/17/2004) |
| 09/17/2004 | 3181 | MINUTE ORDER before Judge Wiley Y. Daniel; govt has to/including 9/22/04 to respond to Hall's [3179-1] Motion To File Combined Rule 29 and 33 Motions and/or to Supplement to Deft Hall's Previously File Rule 29 and 33 Motions (ecm) (Entered: 09/20/2004) |
| 09/21/2004 | 3186 | OBJECTIONS by USA to Motion Combined Rule 29 and 33 and Suplement to Previously Filed Rule 29 and 33 Motions [3180-1] regarding [3180-1] (ecm) (Entered: 09/23/2004) |
| 09/23/2004 | 3187 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Motion For Extension of Time to Respond to Deft Hall's Combined Rule 20 and 33 Motions and/or Supplement to Deft's Previously Filed Rule 29 and 33 Motions and for Continuance of Sentencing [3184-1] to 9/28/04 (ecm) (Entered: 09/24/2004) |
| 09/27/2004 | 3191 | RESPONSE by USA to Zebedee Hall's Sentencing Statement and Objections to the Presentence Report (ecm) (Entered: 10/01/2004) |
| 09/29/2004 | 3190 | Sentencing Letter; the addendum to the PSI sent to counsel of record by prob. re Zebedee Hall (ecm) (Entered: 09/30/2004) |
| 09/30/2004 | 3192 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Motion For Extension of Time to Respond to Deft Hall's Combined Rule 20 and 33 Motions and/or Supplement to Deft's Previously Filed Rule 29 and 33 Motions and for Continuance of Sentencing [3184-1]; sentencing set for 10/4/04 is VACATED as to Zebedee Hall and will be reset later (ecm) (Entered: 10/01/2004) |
| 09/30/2004 | 3194 | Copy of ORDER to supplement the record from Court of Appeals [3047-1] (djs) (Entered: 10/05/2004) |
| 10/06/2004 | 3195 | MINUTE ORDER before Judge Wiley Y. Daniel; motions hearing set for 2:30 12/22/04 for Zebedee Hall (ecm) (Entered: 10/07/2004) |
| 10/12/2004 | 3196 | Copy of ORDER from Court of Appeals vacating order on 9/30/04 to supplement the record. Documents were included in the record on appeal |

| | | [2749-1]. (djs) (Entered: 10/13/2004) |
|---|---|---|
| 10/13/2004 | 3197 | Sentencing Letter; a copy of the PSI sent to counsel of record by prob. re Dawan Smith (ecm) (Entered: 10/14/2004) |
| 10/15/2004 | 3207 | CJA 20 : Authorization to Pay Wade Eldridge as to George Melvin Murray (SUPPRESSED); Voucher # 041026/59. Signed by Judge Wiley Y. Daniel on 10/15/04. (ecm, ) Modified on 11/12/2004 to set access level (gag, ). (Entered: 11/12/2004) |
| 10/12/2005 | 3310 | MINUTE ORDER: Re-sentencing set for 11/22/2005 09:00 AM before Judge Wiley Y. Daniel; PLEASE NOTE: Mandate will issue on 10/20/05 (mjg, ) (Entered: 10/14/2005) |
| 10/20/2005 | 3318 | MANDATE of USCA (certified copy) issued on 10/20/05 as to George Melvin Murray re [3047] Notice of Appeal. USCA judgment dated 9/15/05 reversing the judgment of the USDC. The case is remanded to the USDC for further proceedings in accordance with the opinion of this court. (djs, ) (Entered: 10/21/2005) |
| 11/21/2005 | 3322 | MINUTE ORDER: Re-Sentencing Hearing set for 11/22/05 is VACATED and RESCHEDULED for 11/23/2005 08:45 AM before Judge Wiley Y. Daniel. (mjg, ) (Entered: 11/23/2005) |
| 11/23/2005 | 3323 | MOTION to Withdraw as Attorney by Wade Eldridge by George Melvin Murray. (tll, ) (Entered: 11/25/2005) |
| 11/23/2005 | 3325 | Minutes of Sentencing before Judge Wiley Y. Daniel: Sentencing as to George Melvin Murray (16) on Counts 23s, 24s; deft shall be impr. for 120 mos. on ct. 23s and 48 mos. on ct. 24s concur.; the 120 mos. sent. shall run concur. w/the sent. in Denver Dist. Ct.; 8 yrs. sup. rel. on ct. 23s and 1 yr. on ct. 24s concur.; deft shall participate in a prog. of testing & trtmt for drug abuse as dir. by p.o. and shall pay the costs; $200 to CVF due immediately; deft remanded; (Court Reporter Kara Spitler.) (ecm, ) Modified on 12/7/2005 to correct jail time (ecm, ). (Entered: 11/30/2005) |
| 11/29/2005 | 3324 | ORDER granting [3323] Motion to Withdraw as Attorney. Wade H. Eldridge withdrawn as court appointed counsel for George Melvin Murray (16). Signed by Judge Wiley Y. Daniel on 11/29/05. (mjg, ) (Entered: 11/30/2005) |
| 12/01/2005 | 3326 | AMENDED JUDGMENT as to George Melvin Murray (16); EOD 12/2/05 (mjg, ) (Entered: 12/02/2005) |
| 12/05/2005 | 3327 | NOTICE OF APPEAL re [3326] Amended Judgment on 12/1/05 by George Melvin Murray. Fee Status: CJA. Notice mailed to all counsel on 12/6/05. Designation due by 12/19/2005. Transcript Order Form due by 12/19/2005. (djs, ) (Entered: 12/06/2005) |
| 12/06/2005 | 3328 | LETTER re Appeal to all counsel advising of the transmittal of the 3327 Notice of Appeal as to George Melvin Murray. (CJA counsel) (djs, ) (Entered: 12/06/2005) |
| 12/07/2005 | 3329 | Docket Annotation; Text Only Entry - no document attached; the docket |

|  |  | entry re: [3325] Sentencing was modified to correct the impr. time from 150 to 120 mos. (ecm, ) (Entered: 12/07/2005) |
|---|---|---|
| 12/16/2005 | 3330 | ORDER of USCA (certified copy) dated 12/16/05 appointing attorney Gregory R. Piche as counsel as to George Melvin Murray re 3327 Notice of Appeal. (djs, ) (Entered: 12/19/2005) |
| 12/29/2005 | 3333 | Letter/MOTION dated 11/29/05 for Order requesting to be moved from Jefferson County Jail to FDC by George Melvin Murray. (mjg, ) (Entered: 01/03/2006) |
| 01/13/2006 | 3336 | ORDER as to George Melvin Murray; STRICKING 3333 MOTION Order to be moved from Jefferson County Jail to FDC filed by George Melvin Murray . Signed by Judge Wiley Y. Daniel on 1/13/06. (ecm, ) (Entered: 01/13/2006) |
| 01/23/2006 | 3338 | Judgment Returned Executed as to George Melvin Murray; Deft delvd to USP Victorville on 1/12/06. (ecm, ) (Entered: 01/24/2006) |
| 02/09/2006 | 3347 | DESIGNATION OF RECORD ON APPEAL re 3327 Notice of Appeal *Appeal* by George Melvin Murray. (Attachments: # 1 Appendix Pages 1-25# 2 Appendix Pages 26-51# 3 Appendix Pages 51-100)(Piche, Gregory) (Entered: 02/09/2006) |
| 02/09/2006 | 3348 | TRANSCRIPT ORDER FORM re 3327 Notice of Appeal *Transcript Order Form* by George Melvin Murray. (Piche, Gregory) (Entered: 02/09/2006) |
| 02/24/2006 | 3350 | REPORTER TRANSCRIPT ORDER FORM filed by Kara Spitler. Transcripts ordered 11/23/05 re 3327 Notice of Appeal. Transcript due by 3/21/2006. TOF deadline terminated.(djs, ) (Entered: 02/27/2006) |
| 02/24/2006 | 3351 | TRANSCRIPT of Re-Sentencing filed as to George Melvin Murray for dates of 11/23/05 before Judge Daniel re 3327 Notice of Appeal. Prepared by: Kara Spitler. Pages: 1-15. (certified copy)Text Only Entry - Per statute, copies of transcripts are available for inspection in the clerk's office. Parties interested in a copy may contact the court reporter or, in the case of a transcript prepared from a digital-audio taped record, the courtroom deputy for the judicial officer. (djs, ) (Entered: 02/28/2006) |
| 02/24/2006 | 3352 | LETTER re Appeal from court reporter Kara Spitler advising that all appeal transcripts ordered from her are complete and on file in the USDC as to George Melvin Murray re 3327 Notice of Appeal. (djs, ) (Entered: 02/28/2006) |
| 03/07/2006 | 3358 | Exparte Document (smatl, ) (Entered: 03/14/2006) |
| 03/23/2006 | 3364 | NOTICE *of Change of Address and Motion to be Removed from E-mail List Serve* by James Starkey as to Willie James Small, Dachaun Davis, Keyonna Davis, Alvin Green, Theolian Lloyd, Curtis Hawkins, Zebedee Hall, James Starkey, Edward Palmer, Fredric Williams, Herbert Lewis, Jr, Angela Brewer, Daniel McIntyre, Jeff Abreu, Max Cooper, George Melvin Murray, Ernest Gaddis, Victor Mendinghall, Sammy Lee Woods, Sammy Lee Woods, Ronald Dennis Clark, Bridget Johnson, Timothy |

| | | |
|---|---|---|
| | | Chandler, Carlos Johnson, Dwayne Vandyke, Thurman Douglas McKnight, Charles Young, Brian Harris, Dayne Drew, Tommy Jones, Dawan Eugene Smith, Angela Hernandez, Sandra Davis (Willett, Jonathan) (Entered: 03/23/2006) |
| 03/27/2006 | 3366 | Returned Mail re Carlos Johnson; the [3363] Order on Motion was undeliverable to Bradley Calbo (ecm, ) (Entered: 03/30/2006) |
| 05/05/2006 | 3369 | LETTER re Appeal from USCA requesting the USDC transmit the record on appeal as to George Melvin Murray re 3327 Notice of Appeal. (djs, ) (Entered: 05/08/2006) |
| 05/10/2006 | 3370 | LETTER re Appeal as to George Melvin Murray to the USCA advising that the record on appeal can not be transmitted at this time re 3327 Notice of Appeal. Counsel for the appellant must file a complete designation of record on appeal prior to the transmission of the record on appeal. (djs, ) (Entered: 05/10/2006) |
| 05/11/2006 | 3372 | DESIGNATION OF RECORD ON APPEAL (pages 75-100 of the docket sheet) by George Melvin Murray re 3327 Notice of Appeal. (djs, ) (Entered: 05/12/2006) |

* * * * * * * * *

VOLUME I – Pleadings

VOLUME II – Transcript of Re-Sentencing before Judge
Daniel on 11/23/05 (pg. 1-15)

VOLUME III – SEALED Pre-Sentence Investigation Report
for defendant George Melvin Murray