APPEAL

# U.S. District Court
## District of Colorado (Denver)
## CRIMINAL DOCKET FOR CASE #: 1:01-cr-00214-WYD-4

Case title: USA v. Small, et al

Date Filed: 06/07/2001
Date Terminated: 04/07/2004

Assigned to: Chief Judge Wiley Y. Daniel

Appeals court case number: 04-1157

**Defendant (4)**

**Alvin Green**
*TERMINATED: 04/07/2004*

represented by **Alvin Green**
#30411-013
LEE
U.S. PENITENTIARY
Inmate Mail/Parcels
P.O. BOX 305
JONESVILLE, VA 24263
PRO SE

**Richard James Banta**
Richard J. Banta, PC
1361 Elizabeth Street
Denver , CO 80206
303-860-8048
Fax: 303-831-1983
Email: bantacja@earthlink.net
*TERMINATED: 04/07/2004*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Vincent James Oliver**
Vincent James Oliver, Law Offices of
205 South Broadway
#606
Los Angeles , CA 90012
213-617-2307
Fax: 213-617-2851
Email: Vjoliverlawyer@cs.com
*ATTORNEY TO BE NOTICED*

**Pending Counts**                                    **Disposition**

21:846=CD.F CONSPIRACY TO
DISTRIBUTE CONTROLLED
SUBSTANCE
(1ss)

deft shall be impr. for Life without
release on ct. 1ss; 48 mos. impr. on cts.
38ss & 39ss and 210 mos. on ct. 75ss; 1
yr. sup. rel. on cts. 38ss, 39ss and 75ss
to run concur.; deft shall participate in a
prog. of testing & trtmt for drug and
alcohol abuse as dir. by p.o. and shall
pay the costs; $400 to CVF due
immmediately; Court Recommends that
the BOP place the deft at the
appropriate facility in the state of CO or
an appropriate facility in AZ; deft
remanded;

21:843B=CD.F USE
COMMUNICATIONS FACILITY -
CONTROLLED SUBSTANCE -
DISTR.
(38ss-39ss)

deft shall be impr. for Life without
release on ct. 1ss; 48 mos. impr. on cts.
38ss & 39ss and 210 mos. on ct. 75ss; 1
yr. sup. rel. on cts. 38ss, 39ss and 75ss
to run concur.; deft shall participate in a
prog. of testing & trtmt for drug and
alcohol abuse as dir. by p.o. and shall
pay the costs; $400 to CVF due
immmediately; Court Recommends that
the BOP place the deft at the
appropriate facility in the state of CO or
an appropriate facility in AZ; deft
remanded;

18:1956-6801.F MONEY
LAUNDERING - CONTROLLED
SUBSTANCE - SELL/DISTR/DISP
(75ss)

deft shall be impr. for Life without
release on ct. 1ss; 48 mos. impr. on cts.
38ss & 39ss and 210 mos. on ct. 75ss; 1
yr. sup. rel. on cts. 38ss, 39ss and 75ss
to run concur.; deft shall participate in a
prog. of testing & trtmt for drug and
alcohol abuse as dir. by p.o. and shall
pay the costs; $400 to CVF due
immmediately; Court Recommends that
the BOP place the deft at the
appropriate facility in the state of CO or
an appropriate facility in AZ; deft
remanded;

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**                                    **Disposition**

None

**Highest Offense Level (Terminated)**

None

**Complaints**                                    **Disposition**

None

---

**Plaintiff**

**USA**                          represented by   **Guy Till**
                                                  U.S. Attorney's Office-Denver
                                                  1225 17th Street East
                                                  Seventeenth Street Plaza
                                                  #700
                                                  Denver , CO 80202
                                                  303-454-0100
                                                  Fax: 303-454-0409
                                                  Email: guy.till@usdoj.gov
                                                  *LEAD ATTORNEY*
                                                  *ATTORNEY TO BE NOTICED*

                                                  **James Coyle Murphy**
                                                  U.S. Attorney's Office-Denver
                                                  1225 Seventeenth Street
                                                  #700
                                                  Denver , CO 80202
                                                  303-454-0100
                                                  Fax: 303-454-0461
                                                  Email: James.Murphy3@usdoj.gov

                                                  **Kathleen Melissa Tafoya**
                                                  U.S. Attorney's Office-Denver
                                                  1225 17th Street East
                                                  Seventeenth Street Plaza
                                                  #700
                                                  Denver , CO 80202
                                                  303-454-0100
                                                  Fax: 454-0406
                                                  Email: Kathleen.Tafoya@usdoj.gov
                                                  *TERMINATED: 01/17/2008*

                                                  **Linda A. McMahan**
                                                  U.S. Attorney's Office-Denver
                                                  1225 17th Street East
                                                  Seventeenth Street Plaza
                                                  #700
                                                  Denver , CO 80202
                                                  303-454-0100

Fax: 454-0406
Email: linda.mcmahan@usdoj.gov
*TERMINATED: 07/07/2008*

| Date Filed | # | Docket Text |
|---|---|---|
| 06/07/2001 | 1 | INDICTMENT by USA Counts filed against Alvin Green (4) count(s) 1, 34-35, 62 (former empl) (Entered: 06/11/2001) |
| 06/07/2001 | 27 | ARREST Warrant issued for Alvin Green by clerk of the court pursuant to Magistrate Judge Boyd N. Boland (former empl) (Entered: 06/11/2001) |
| 06/07/2001 | 31 | MOTION to seal case until the arrest of the first defendant by USA regarding Willie James Small, Dachaun Davis, Keyonna Davis, Alvin Green, Theolian Lloyd, Curtis Hawkins, Zebedee Hall, James Starkey, Edward Palmer, Fredric Williams, Herbert Lewis Jr., Angela Brewer, Daniel McIntyre, Jeff Abreu, Max Cooper, George Melvin Murray, Ernest Gaddis, Victor Mendinghall, Sammy Lee Woods, Ronald Dennis Clark, Bridget Johnson, Timothy Chandler, Carlos Johnson, Dwayne Vandyke, Thurman Douglas McKnight, Charles Young, Brian Harris, Dayne Drew, Tommy Jones (former empl) (Entered: 06/11/2001) |
| 06/07/2001 | 32 | ORDER by Magistrate Judge Boyd N. Boland GRANTING motion to seal case until the arrest of the first defendant and is available to representatives of the AUSA and the FBI [31-1] (former empl) (Entered: 06/11/2001) |
| 06/15/2001 | | ARREST of defendant Keyonna Davis, defendant Alvin Green, defendant Curtis Hawkins, defendant Willie James Small, defendant Dachaun Davis, defendant Theolian Lloyd, defendant Zebedee Hall, defendant James Starkey, defendant Edward Palmer, defendant Fredric Williams, defendant Herbert Lewis Jr., defendant Angela Brewer, defendant Daniel McIntyre, defendant Jeff Abreu, defendant Max Cooper, defendant Sammy Lee Woods on 6/15/01 (ecm) (Entered: 06/19/2001) |
| 06/15/2001 | 43 | COURTROOM MINUTES OF INITIAL APPEARANCE before Magistrate Judge Boyd N. Boland; initial appearance of Keyonna Davis, Alvin Green, Curtis Hawkins, Fredric Williams, Herbert Lewis Jr., Angela Brewer, Daniel McIntyre, Jeff Abreu, Zebedee Hall, Max Cooper, Sammy Lee Woods and Bridget Johnson without counsel; ORDER: CJA counsel to be apptd. for all defts; ORDER: detention and arraignment set for 2:00 6/20/01 for Keyonna Davis, Alvin Green, Curtis Hawkins, Fredric Williams, Herbert Lewis Jr., Angela Brewer, Daniel McIntyre, Jeff Abreu, Zebedee Hall, Max Cooper, Sammy Lee Woods before Magistrate Judge Boyd N. Boland; Court Reporter: Tape 01-85 (ecm) (Entered: 06/19/2001) |
| 06/15/2001 | 55 | CJA Form 23 (Financial Affidavit) as to Alvin Green (ecm) (Entered: 06/19/2001) |

| 06/15/2001 | 61 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Michael Norton appointed for Dachaun Davis by Magistrate Judge Boyd N. Boland (ecm) (Entered: 06/22/2001) |
|---|---|---|
| 06/15/2001 | 62 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Boston Henry Stanton Jr. appointed for Keyonna Davis by Magistrate Judge Boyd N. Boland (ecm) (Entered: 06/22/2001) |
| 06/15/2001 | 63 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Richard James Banta appointed for Alvin Green by Magistrate Judge Boyd N. Boland (ecm) (Entered: 06/22/2001) |
| 06/15/2001 | 64 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney John Henry Schlie appointed for Theolian Lloyd by Magistrate Judge Boyd N. Boland (ecm) (Entered: 06/22/2001) |
| 06/15/2001 | 65 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney John S. Tatum appointed for Curtis Hawkins by Magistrate Judge Boyd N. Boland (ecm) (Entered: 06/22/2001) |
| 06/15/2001 | 66 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Randy S. Reisch appointed for Zebedee Hall by Magistrate Judge Boyd N. Boland (ecm) (Entered: 06/22/2001) |
| 06/15/2001 | 67 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Jonathan S. Willett appointed for James Starkey by Magistrate Judge Boyd N. Boland (ecm) (Entered: 06/22/2001) |
| 06/15/2001 | 68 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Kirkland Leonard Brush appointed for Fredric Williams by Magistrate Judge Boyd N. Boland (ecm) (Entered: 06/22/2001) |
| 06/15/2001 | 69 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Clifford J. Barnard appointed for Herbert Lewis, Jr. by Magistrate Judge Boyd N. Boland (ecm) (Entered: 06/22/2001) |
| 06/15/2001 | 70 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Jeffrey S. Pagliuca appointed for Angela Brewer by Magistrate Judge Boyd N. Boland (ecm) (Entered: 06/22/2001) |
| 06/15/2001 | 71 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Michael Gary Root appointed for Daniel McIntyre by Magistrate Judge Boyd N. Boland (ecm) (Entered: 06/22/2001) |
| 06/15/2001 | 72 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Richard N. Stuckey appointed for Jeff Abreu by Magistrate Judge Boyd N. Boland (ecm) (Entered: 06/22/2001) |
| 06/15/2001 | 73 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Mark Samuel Rubinstein appointed for Max Cooper by Magistrate Judge Boyd N. Boland (ecm) (Entered: 06/22/2001) |
| 06/15/2001 | 74 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Darren R. Cantor appointed for Victor Mendinghall by Magistrate Judge Boyd N. |

| | | Boland (ecm) (Entered: 06/22/2001) |
|---|---|---|
| 06/15/2001 | 75 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Kerry Steven Hada appointed for Sammy Woods by Magistrate Judge Boyd N. Boland (ecm) (Entered: 06/22/2001) |
| 06/15/2001 | 76 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney John F. Sullivan III appointed for Bridget Johnson by Magistrate Judge Boyd N. Boland (ecm) (Entered: 06/22/2001) |
| 06/15/2001 | 77 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Edward A. Pluss appointed for Timothy Chandler by Magistrate Judge Boyd N. Boland (ecm) (Entered: 06/22/2001) |
| 06/15/2001 | 78 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Dennis W. Hartley appointed for Dewayne VanDyke by Magistrate Judge Boyd N. Boland (ecm) (Entered: 06/22/2001) |
| 06/15/2001 | 79 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Mitchell Baker appointed for Thurman McKnight by Magistrate Judge Boyd N. Boland (ecm) (Entered: 06/22/2001) |
| 06/15/2001 | 80 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney William Michael Whelan Jr. appointed for Brian Harris by Magistrate Judge Boyd N. Boland (ecm) (Entered: 06/22/2001) |
| 06/19/2001 | 455 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney M. David Lindsey appointed for Ernest Gaddis by Magistrate Judge Boyd N. Boland (ecm) (Entered: 09/04/2001) |
| 06/20/2001 | 88 | COURTROOM MINUTES OF DETENTION/ARRAIGNMENT before Magistrate Judge O. E. Schlatter; ORDER: detention hearing set for 3:00 6/22/01 for Alvin Green; dft Alvin Green arraigned; NOT GUILTY plea entered; Attorney present; 30 day min to trial 7/20/01; 70 day max to trial 8/24/01; 90 day custody limit 9/13/01; disc conf set for 10:00 6/27/01 for Alvin Green; defts appearance is waived; dft Sammy Lee Woods, Max Cooper arraigned; NOT GUILTY pleas entered; Attorneys present; 30 day min to trial 7/20/01; 70 day max to trial 8/24/01; 90 day custody limit 9/13/01; disc conf set for 10:00 6/26/01 for Sammy Lee Woods; disc conf set for 3:00 6/25/01 for Max Cooper; defts remanded Court Reporter: Tape 01-90 (ecm) (Entered: 06/25/2001) |
| 06/22/2001 | 100 | COURTROOM MINUTES OF DETENTION HEARING before Magistrate Judge O. E. Schlatter; deft Thurman McKnight present w/counsel; deft would like this matter set over 1 day; ORDER: detention hearing cont. to 1:30 6/25/01 for Thurman Douglas McKnight; deft remanded Court Reporter: Tape 01-93 (ecm) (Entered: 06/27/2001) |
| 06/22/2001 | 101 | COURTROOM MINUTES OF DETENTION HEARING before Magistrate Judge O. E. Schlatter; deft Alvin Green present w/counsel; deft is not contesting deten. at this time; ORDER: deft shall be detained |

|  |  | pending final resolution of this case; deft remanded; ORDER: mtn for leave to renew is GRANTED Court Reporter: Tape 01-93 (ecm) (Entered: 06/27/2001) |
|---|---|---|
| 06/25/2001 | 102 | COURTROOM MINUTES OF DISCOVERY HEARING before Magistrate Judge O. E. Schlatter; deft Zebedee Hall present w/counsel; discov. rpt. executed; counsel directed to chambers for next setting; Court Reporter: Tape 01-93 (ecm) (Entered: 06/27/2001) |
| 06/25/2001 | 103 | DISCOVERY HEARING REPORT before Magistrate Judge O. E. Schlatter; 4 weeks estimated trial time as to Zebedee Hall (ecm) (Entered: 06/27/2001) |
| 06/25/2001 | 105 | DISCOVERY HEARING REPORT before Magistrate Judge O. E. Schlatter; 4 weeks estimated trial time as to Daniel McIntyre (ecm) (Entered: 06/27/2001) |
| 06/25/2001 | 106 | COURTROOM MINUTES OF DISCOVERY CONFERENCE before Magistrate Judge O. E. Schlatter; deft Ernest Gaddis is present; all other defts appearances are waived; discov. rpts. executed; Court Reporter: Tape 01-93A (ecm) (Entered: 06/27/2001) |
| 06/25/2001 | 107 | DISCOVERY HEARING REPORT before Magistrate Judge O. E. Schlatter; 4 weeks estimated trial days as to Brian Harris (ecm) (Entered: 06/27/2001) |
| 06/25/2001 | 108 | DISCOVERY HEARING REPORT before Magistrate Judge O. E. Schlatter; 4 weeks estimated trial time as to Victor Mendinghall (ecm) (Entered: 06/27/2001) |
| 06/25/2001 | 109 | DISCOVERY HEARING REPORT before Magistrate Judge O. E. Schlatter; 4 weeks estimated trial time as to Timothy Chandler (ecm) (Entered: 06/27/2001) |
| 06/25/2001 | 110 | DISCOVERY HEARING REPORT before Magistrate Judge O. E. Schlatter; 4 weeks estimated trial time as to Fredric Williams (ecm) (Entered: 06/27/2001) |
| 06/25/2001 | 111 | DISCOVERY HEARING REPORT before Magistrate Judge O. E. Schlatter; 4 weeks estimated trial time as to Angela Brewer (ecm) (Entered: 06/27/2001) |
| 06/25/2001 | 112 | DISCOVERY HEARING REPORT before Magistrate Judge O. E. Schlatter; 4 weeks estimated trial time as to Ernest Gaddis (ecm) (Entered: 06/27/2001) |
| 06/25/2001 | 114 | DISCOVERY HEARING REPORT before Magistrate Judge O. E. Schlatter; 4 weeks estimated trial days as to Thurman McKnight (ecm) (Entered: 06/27/2001) |
| 06/25/2001 | 115 | COURTROOM MINUTES OF DISCOVERY CONFERENCE before Magistrate Judge O. E. Schlatter; deft Keyonna Davis' appearance was waived; discov. rpt. executed; Court Reporter: Tape 01-93A Interpreter: (ecm) (Entered: 06/27/2001) |

| 06/25/2001 | 116 | DISCOVERY HEARING REPORT before Magistrate Judge O. E. Schlatter; 4 weeks estimated trial time as to Keyonna Davis (ecm) (Entered: 06/27/2001) |
|---|---|---|
| 06/25/2001 | 117 | COURTROOM MINUTES OF DISCOVERY CONFERENCE before Magistrate Judge O. E. Schlatter; deft Max Cooper present w/counsel; discov. rpt. executed; Court Reporter: Off Record (ecm) (Entered: 06/27/2001) |
| 06/25/2001 | 118 | DISCOVERY HEARING REPORT before Magistrate Judge O. E. Schlatter; 4 weeks estimated trial days as to Max Cooper (ecm) (Entered: 06/27/2001) |
| 06/25/2001 | 169 | ORDER by Judge Wiley Y. Daniel GRANTING Motion For Appointment of Expert (SUPPRESSED) [168-1] (Cert of Mailing) (ecm) (Entered: 07/03/2001) |
| 06/25/2001 | 171 | 848/ORDER by Judge Wiley Y. Daniel GRANTING Brian Harris' Motion For Appointment of Expert (SUPPRESSED) [170-1] (Cert of Mailing) (ecm) (Entered: 07/03/2001) |
| 06/26/2001 | 128 | PETITION for Writ of HC Ad Pros by USA as to Edward Palmer (ecm) (Entered: 06/27/2001) |
| 06/26/2001 | 129 | PETITION for Writ of HC Ad Pros by USA as to Carlos Johnson (ecm) (Entered: 06/27/2001) |
| 06/26/2001 | 130 | PETITION for Writ of HC Ad Pros by USA as to George Murray (ecm) (Entered: 06/27/2001) |
| 06/26/2001 | 131 | PETITION for Writ of HC Ad Pros by USA as to Ronald Clark (ecm) (Entered: 06/27/2001) |
| 06/26/2001 | 132 | PETITION for Writ of HC Ad Pros by USA as to Tommy Jones (ecm) (Entered: 06/27/2001) |
| 06/26/2001 | 135 | COURTROOM MINUTES OF DISCOVERY HEARING before Magistrate Judge O. E. Schlatter; defts Bridgett Johnson and Sammy Woods appearance were waived; discov. rpts. executed; Court Reporter: Tape 01-94 (ecm) (Entered: 06/28/2001) |
| 06/26/2001 | 136 | DISCOVERY HEARING REPORT before Magistrate Judge O. E. Schlatter; 4 weeks estimated trial days as to Sammy Woods (ecm) (Entered: 06/28/2001) |
| 06/26/2001 | 137 | DISCOVERY HEARING REPORT before Magistrate Judge O. E. Schlatter; 4 weeks estimated trial days as to Bridget Johnson (ecm) (Entered: 06/28/2001) |
| 06/26/2001 | 139 | DISCOVERY HEARING REPORT before Magistrate Judge O. E. Schlatter; 4 weeks estimated trial days as to James Starkey (ecm) (Entered: 06/28/2001) |
| 06/26/2001 | 146 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Jeffrey Richard Edelman appointed for Dayna Drew by Magistrate Judge O. E. |

| | | |
|---|---|---|
| | | Schlatter (ecm) (Entered: 06/29/2001) |
| 06/27/2001 | 143 | PETITION for Writ of HC Ad Pros by USA as to Ronald Clark (ecm) (Entered: 06/28/2001) |
| 06/27/2001 | 145 | ORDER of Detention by Magistrate Judge O. E. Schlatter as to Alvin Green (ecm) (Entered: 06/28/2001) |
| 06/27/2001 | 147 | COURTROOM MINUTES OF DISCOVERY CONFERENCE before Magistrate Judge O. E. Schlatter; deft Alvin Greens appearance is waived; discov. rpt. executed; Court Reporter: Tape 01-95 (ecm) (Entered: 06/29/2001) |
| 06/27/2001 | 148 | DISCOVERY HEARING REPORT before Magistrate Judge O. E. Schlatter; 4 weeks estimated trial time as to Alvin Green (ecm) (Entered: 06/29/2001) |
| 06/27/2001 | 150 | DISCOVERY HEARING REPORT before Magistrate Judge O. E. Schlatter; 4 weeks estimated trial time as to Theolian Lloyd (ecm) (Entered: 06/29/2001) |
| 06/27/2001 | 151 | DISCOVERY HEARING REPORT before Magistrate Judge O. E. Schlatter; 4 weeks estimated trial days as to Curtis Hawkins (ecm) (Entered: 06/29/2001) |
| 06/28/2001 | 152 | MOTION For Complex Designation Purs. to 18:3161 by USA (ecm) (Entered: 06/29/2001) |
| 06/28/2001 | 153 | DISCOVERY HEARING REPORT before Magistrate Judge O. E. Schlatter; 4 weeks estimated trial days as to Herbert Lewis (ecm) (Entered: 07/02/2001) |
| 06/28/2001 | 154 | DISCOVERY HEARING REPORT before Magistrate Judge O. E. Schlatter; 4 weeks estimated trial time as to Dachaun Davis (ecm) (Entered: 07/02/2001) |
| 06/28/2001 | 155 | DISCOVERY HEARING REPORT before Magistrate Judge O. E. Schlatter; 4 weeks estimated trial days as to Willie Small (ecm) (Entered: 07/02/2001) |
| 06/28/2001 | 167 | ORDER by Judge Wiley Y. Daniel GRANTING Dwayne VanDyke's Motion For Appointment of Expert (SUPPRESSED) [133-1] (Cert of Mailing) (ecm) (Entered: 07/03/2001) |
| 06/29/2001 | 159 | WRIT of HC Ad Pros as to Carlos Johnson; returnable 7/10/01 at 1:30 pm; issued by OES (ecm) (Entered: 07/02/2001) |
| 06/29/2001 | 160 | WRIT of HC Ad Pros as to Edward Palmer; returnable 7/10/01 1:30; issued by OES (ecm) (Entered: 07/02/2001) |
| 06/29/2001 | 161 | WRIT of HC Ad Pros as to George Murray; returnable 7/10/01 at 1:30; issued by OES (ecm) (Entered: 07/02/2001) |
| 06/29/2001 | 162 | WRIT of HC Ad Pros as to Tommy Jones; returnable forthwith; issued by OES (ecm) (Entered: 07/02/2001) |
| | | |

| 06/29/2001 | 163 | WRIT of HC Ad Pros as to Ronald Clark; returnable 7/10/01 at 1:30; issued by OES (ecm) (Entered: 07/02/2001) |
|---|---|---|
| 06/29/2001 | | (Utility Event) - Terminating Deadline(s) (ecm) (Entered: 07/02/2001) |
| 06/29/2001 | 165 | DISCOVERY HEARING REPORT before Magistrate Judge O. E. Schlatter; 4 weeks estimated trial time as to Dayna Drew (ecm) (Entered: 07/02/2001) |
| 07/02/2001 | 166 | MINUTE ORDER before Judge Wiley Y. Daniel; the defts shall respond to govt's [152-1] Motion For Complex Designation Purs. to 18:3161 by 7/18/01; a status hearing and hrg. on the motion for complex designation is set for 8:30 7/25/01; defts shall be present (ecm) (Entered: 07/03/2001) |
| 07/02/2001 | 173 | COURTROOM MINUTES OF BOND RELEASE before Magistrate Judge Michael J. Watanabe; deft Jeff Abreau advised of conds. of release; deft released on executed bond; Court Reporter: Tape 01-97 (ecm) (Entered: 07/06/2001) |
| 07/03/2001 | 176 | MINUTE ORDER before Magistrate Judge Michael J. Watanabe; Jeff Abreau's Motion For Modifications of Bond Conditions [98-1] is MOOT as deft was released to the CCC on 7/2/01 (ecm) (Entered: 07/06/2001) |
| 07/05/2001 | 178 | COURTROOM MINUTES OF BOND RELEASE before Magistrate Judge Michael J. Watanabe; deft McKnight advised of conds. of release; deft released on executed bond; Court Reporter: Tape 01-99 (ecm) (Entered: 07/09/2001) |
| 07/10/2001 | 185 | MOTION For Extension of Time to Provide Discovery by USA (ecm) (Entered: 07/11/2001) |
| 07/10/2001 | 197 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Wade H. Eldridge appointed for George Murray by Magistrate Judge Michael J. Watanabe (ecm) (Entered: 07/13/2001) |
| 07/10/2001 | 198 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Martha Eskesen appointed for Ronald Clark by Magistrate Judge Michael J. Watanabe (ecm) (Entered: 07/13/2001) |
| 07/11/2001 | 205 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Christopher Bradley Calbo appointed by Magistrate Judge Michael J. Watanabe (former empl) (Entered: 07/16/2001) |
| 07/12/2001 | 195 | BRIEF by USA With Respect to Implications of Interstate Agreement on Detainers on Prisoner's Brought before the Court on Writs of HC Ad Pros and Motio to Detain Without Bond (ecm) (Entered: 07/13/2001) |
| 07/12/2001 | 204 | DISCOVERY HEARING REPORT before Magistrate Judge Michael J. Watanabe as to Edward Palmer; estimated trial time of 4 weeks. (former empl) (Entered: 07/16/2001) |
| 07/13/2001 | 210 | COURTROOM MINUTES OF BOND RELEASE HEARING before |

| | | |
|---|---|---|
| | | Magistrate Judge Michael J. Watanabe; deft released upon signing of bond paperwork. Court Reporter: CR 01-104 (former empl) (Entered: 07/16/2001) |
| 07/13/2001 | 213 | DISCOVERY HEARING REPORT before Magistrate Judge Michael J. Watanabe re: George Murray, estimated trial time of 4 weeks. (former empl) (Entered: 07/16/2001) |
| 07/13/2001 | 214 | DISCOVERY HEARING REPORT before Magistrate Judge Michael J. Watanabe; re: Carlos Johnson; estimated trial time of 4 weeks. (former empl) (Entered: 07/16/2001) |
| 07/13/2001 | 215 | DISCOVERY HEARING REPORT before Magistrate Judge Michael J. Watanabe re: Ronald Clark, estimated trial time of 4 weeks. (former empl) (Entered: 07/16/2001) |
| 07/17/2001 | 233 | MOTION to establish listserv and to serve motions and for other pleadings through listserve for order by Alvin Green (former empl) (Entered: 07/17/2001) |
| 07/17/2001 | 234 | RESPONSE by Alvin Green motion For Complex Designation Purs. to 18:3161 [152-1] regarding [152-1] (former empl) (Entered: 07/17/2001) |
| 07/17/2001 | 237 | COURTROOM MINUTES OF BOND RELEASE before Magistrate Judge Patricia A. Coan deft released upon signing of bond paperwork; tape CR 01-105 (former empl) (Entered: 07/18/2001) |
| 07/17/2001 | 247 | COURTROOM MINUTES OF DETENTION HEARING before Magistrate Judge Patricia A. Coan; defts Carlos Johnson, George Murray and Ronald Clark present w/counsel; ORDER: detention hearing reset to 3:00 7/18/01 for Carlos Johnson; deft George Murray is not contesting deten. at this time and would ask for leave to file a mtn if circumstances change; ORDER: mtn GRANTED; court finds deft to be a danger to the community and orders him detained; deft Ronald Clark is not waiving the deten. hrg. however does concede that the deft is in custody of the state and is serving a sent.; ORDER: deft shall be detained pending final resolution of this case; ORDER: supplemental briefs to be filed; Martha Eskesen shall have the supplemental brief filed by 7/20/01 and Kathleen Tafoya shall have the response filed by 7/26/01; hearing on these issues is set for 2:00 7/27/01 for Ronald Dennis Clark Court Reporter: 01-106 (ecm) (Entered: 07/20/2001) |
| 07/18/2001 | 253 | COURTROOM MINUTES OF DETENTION HEARING before Magistrate Judge Patricia A. Coan; deft Carlos Johnson present w/counsel; the govt moves for deten. as there are two cases before state court which are pending sentencing; ORDER: deft shall be detained as a flight risk and danger to the community; deft remanded; Court Reporter: Tape 01-107 (ecm) (Entered: 07/23/2001) |
| 07/20/2001 | 252 | MINUTE ORDER before Magistrate Judge Patricia A. Coan; regarding [250-1] Motion For Release on Bond and [250-2] Motion For Bond Hearing, a bond hearing set for 10:30 7/26/01 for Herbert Lewis Jr. (ecm) (Entered: 07/23/2001) |

| 07/24/2001 | 265 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Dwayne Vandyke's Motion Re Appearance of Counsel [264-1]; substitute counsel shall be familar w/the issues to be decided at the hrg. (ecm) (Entered: 07/25/2001) |
| --- | --- | --- |
| 07/24/2001 | 275 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Robert T. McAllister appointed by Magistrate Judge Patricia A. Coan (former empl) (Entered: 07/30/2001) |
| 07/25/2001 | 267 | COURTROOM MINUTES OF STATUS CONFERENCE/HEARING ON MOTION FOR COMPLEX DESIGNATION before Judge Wiley Y. Daniel; initial motions shall be filed by 8/17/01; defts shall file mtn to extend the deadline for filing of motions to suppress by 8/17/01; Court makes findings and makes ends of justice findings purs. to 18:3161(B)(7) and 18:3161(h)(8)(B)(iv); ORDER: DENYING Motion For Complex Purs. to 18:3161 [152-1]; deft Tommy Jonses shall file a mtn on speedy trial issues by 8/17/01; ORDER: the [233-1] motion to establish listserv and to serve motions and for other pleadings through listserve or order is DEFERRED; GRANTING Motion To Allow Substitute Counsel [257-1]; Herbert Lewis' Motion For Bond Hearing [250-2] is DENIED as MOOT; GRANTING Motion For Appearance of Substitute Counsel [256-1] Court Reporter: Kara (ecm) (Entered: 07/26/2001) |
| 07/25/2001 | 268 | ORDER by Judge Wiley Y. Daniel regarding [267-2] minutes (Cert of Mailing) (ecm) (Entered: 07/26/2001) |
| 07/25/2001 | 271 | DISCOVERY HEARING REPORT before Magistrate Judge Patricia A. Coan; 4 weeks estimated trial days as to Dwayne VanDyke (ecm) (Entered: 07/27/2001) |
| 07/26/2001 | 272 | MOTION to Disclose Grand Jury Material to Defendant by USA (ecm) (Entered: 07/27/2001) |
| 07/26/2001 | 273 | DISCOVERY HEARING REPORT before Magistrate Judge Patricia A. Coan; 4 weeks estimated trial days as to Jeff Abreu (ecm) (Entered: 07/27/2001) |
| 07/26/2001 | 277 | DISCOVERY HEARING REPORT before Magistrate Judge Patricia A. Coan estimated trialt ime of 4 weeks. (former empl) (Entered: 07/30/2001) |
| 07/27/2001 | 280 | RESPONSE by USA motion For Release on Bond [250-1] regarding [250-1] (former empl) (Entered: 07/30/2001) |
| 07/30/2001 | 285 | ORDER by Judge Wiley Y. Daniel granting motion to Disclose Grand Jury Material to Defendant [272-1] (Cert of Mailing) (former empl) (Entered: 07/30/2001) |
| 07/30/2001 | 286 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motion For Overnight Furlough From Independence House [274-1] (former empl) (Entered: 07/30/2001) |
| 07/30/2001 | 287 | COURTROOM MINUTES OF MOTIONS HEARING before |

| | | Magistrate Judge Craig B. Shaffer; deft Herbert Lewis present w/counsel; witnesses; exhibits; ORDER: DENYING Motion For Release on Bond [250-1] Court Reporter: Tape 01-114 (ecm) (Entered: 08/01/2001) |
|---|---|---|
| 08/01/2001 | 291 | ORDER For Interim Payments by Judge Wiley Y. Daniel (Cert of Mailing) (ecm) (Entered: 08/03/2001) |
| 08/06/2001 | 295 | MINUTE ORDER before Magistrate Judge Craig B. Shaffer; regarding [289-1] Motion For Modifications of Bond Conditions, a bond hearing set for 10:00 8/13/01 for Jeff Abreu (ecm) (Entered: 08/07/2001) |
| 08/06/2001 | 296 | MINUTE ORDER before Magistrate Judge Craig B. Shaffer; GRANTING Motion To Withdraw [292-1] withdrawing attorney Mark Samuel Rubinstein for Max Cooper; new counsel from CJA panel be apptd. (ecm) (Entered: 08/08/2001) |
| 08/08/2001 | 297 | MINUTE ORDER before Judge Wiley Y. Daniel DENYING Dayna Drew's Motion to extend time in which to file motions [283-1] w/leave to refile indicating the date of the extension requested (ecm) (Entered: 08/10/2001) |
| 08/08/2001 | 425 | SUPERSEDING indictment by USA; counts filed against Alvin Green (4) count(s) 1s, 34s-35s, 64s, 80s (former empl) (Entered: 08/27/2001) |
| 08/08/2001 | 426 | MOTION to seal superseding indictment by USA regarding Willie James Small, Dachaun Davis, Keyonna Davis, Alvin Green, Theolian Lloyd, Curtis Hawkins, Zebedee Hall, James Starkey, Edward Palmer, Fredric Williams, Herbert Lewis Jr., Angela Brewer, Daniel McIntyre, Jeff Abreu, Max Cooper, George Melvin Murray, Ernest Gaddis, Victor Mendinghall, Sammy Lee Woods, Ronald Dennis Clark, Bridget Johnson, Timothy Chandler, Carlos Johnson, Dwayne Vandyke, Thurman Douglas McKnight, Charles Young, Brian Harris, Dayne Drew, Tommy Jones, Dawan Eugene Smith, Angela Hernandez, Sandra Davis (former empl) (Entered: 08/27/2001) |
| 08/08/2001 | 427 | ORDER by Magistrate Judge Boyd N. Boland granting motion to seal superseding indictment [426-1] until the arrest of the first defendant. (former empl) (Entered: 08/27/2001) |
| 08/09/2001 | 494 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney David Barry Savitz appointed for Max Cooper by Magistrate Judge Michael J. Watanabe (ecm) (Entered: 09/18/2001) |
| 08/13/2001 | 299 | TRANSCRIPT of Detention/Hearing on Interstate Act dated 7/27/01; copy; (15 pages) Prepared By: Avery (ecm) (Entered: 08/14/2001) |
| 08/16/2001 | 321 | MINUTE ORDER before Magistrate Judge Boyd N. Boland GRANTING Jeff Abreu's Motion For Modifications of Bond Conditions [289-1]; defts bond is modified in that the deft reside at the Community Corrections is DELETED; deft shall reside at 1321 Emporia St., Aurora and defts random urinalysis shall be increased to Phase 1 and deft shall participate in trtmt now; (ecm) (Entered: 08/17/2001) |
| | | |

| 08/16/2001 | 323 | MINUTE ORDER before Magistrate Judge O. E. Schlatter; Dachaun Davis' [309-1] Motion To Modify Conditions of Release, a bond hearing set for 10:00 8/29/01 for Dachaun Davis (ecm) (Entered: 08/17/2001) |
|---|---|---|
| 08/16/2001 | 335 | COURTROOM MINUTES OF MOTION HEARING before Magistrate Judge Boyd N. Boland; Motion for Modification of Bond Conditions for Jeff Abreu is GRANTED; bond modified that he is no longer required to reisde at the community corrections and shall reside at 1321 Emporia, Aurora, CO, shall be placed on Phase 1 monitoring and shall participate in drug trmt now. Court Reporter: CR 01-125 (former empl) (Entered: 08/20/2001) |
| 08/20/2001 | 399 | MOTION To Join and Adopt Motions of Co-Defendants by Alvin Green (ecm) (Entered: 08/21/2001) |
| 08/20/2001 | 400 | MOTION To Allow Filing of Additional Motions After Review of Discovery by Alvin Green (ecm) (Entered: 08/21/2001) |
| 08/20/2001 | 401 | Opposition by USA to Dachaun Davis' Motion To Modify Conditions of Release regarding [309-1] (ecm) (Entered: 08/21/2001) |
| 08/21/2001 | | b (ecm) (Entered: 08/22/2001) |
| 08/21/2001 | 408 | MINUTE ORDER before Judge Wiley Y. Daniel; all pending motions to Join filed on 8/16/01, 8/17/01 and 8/20/01 are GRANTED to the extent they seek to join defts motions; George Murray's Motion to Allow For the Filing of Defendant Murray's Motion for Severance Out of Time is GRANTED; change of plea hearing set for 11:00 9/11/01 Angela Brewer (ecm) (Entered: 08/22/2001) |
| 08/21/2001 | 417 | 848/ORDER by Judge Wiley Y. Daniel GRANTING Sammy Woods Motion For Appointment of Expert (SUPPRESSED) [301-1] (Cert of Mailing) (ecm) (Entered: 08/23/2001) |
| 08/22/2001 | 412 | TRANSCRIPT of Detention/Arraignment/Discovery as to Dayna Drew dated 6/29/01; copy; ( 23 pages) Prepared By: Avery (ecm) (Entered: 08/23/2001) |
| 08/22/2001 | 413 | MINUTE ORDER before Magistrate Judge O. E. Schlatter; govt has to/including 8/31/01 to respond to defts [406-1] Motion For Modifications of Bond (ecm) (Entered: 08/23/2001) |
| 08/22/2001 | 436 | ORDER by Judge Wiley Y. Daniel GRANTING Thurman McNight's Motion For Appointment of Expert (SUPPRESSED) [300-1] (Cert of Mailing) (ecm) (Entered: 08/28/2001) |
| 08/27/2001 | 431 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING James Starkey's Motion For Leave to Join in Other Motions [424-1] (ecm) (Entered: 08/28/2001) |
| 08/27/2001 | 432 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Dwayne Van Dyke's Motion to Withdraw Motion to produce documents in prind hard copy of discovery [419-1] [420-1], withdrawing motion to produce |

| | | documents in prind hard copy of discovery [419-1] (ecm) (Entered: 08/28/2001) |
|---|---|---|
| 08/28/2001 | 438 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Brian Harris' Motion For Appearance of Substitute Counsel at the August 31, Status Hearing [437-1]; Arthur Nieto is allowed to substitute as counsel for Brian Harris (ecm) (Entered: 08/29/2001) |
| 08/28/2001 | 440 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Bridgett Johnson's Motion For Appearance of Substitute Counsel at Status Hearing on August 31, 2001 [439-1]; atty Boston Stanton is allowed to substitute as counsel (ecm) (Entered: 08/29/2001) |
| 08/28/2001 | 441 | MINUTE ORDER before Magistrate Judge Michael J. Watanabe; re-arraignment is set for 10:00 9/12/01 for Max Cooper, George Melvin Murray, Victor Mendinghall and Sammy Lee Woods before Magistrate Judge Michael J. Watanabe (ecm) (Entered: 08/29/2001) |
| 08/28/2001 | 443 | MINUTE ORDER before Magistrate Judge Michael J. Watanabe; re-arraignment set for 11:00 9/13/01 for Ronald Dennis Clark, Timothy Chandler, Carlos Johnson and Dwayne before Magistrate Judge Michael J. Watanabe (ecm) (Entered: 08/29/2001) |
| 08/28/2001 | 444 | MINUTE ORDER before Magistrate Judge Michael J. Watanabe; re-arraignment set for 1:30 9/14/01 for Brian Harris, Dayne Drew and Tommy Jones before Magistrate Judge Michael J. Watanabe (ecm) (Entered: 08/29/2001) |
| 08/28/2001 | 445 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Max Cooper's Motion For Appearance of Substitute Counsel at Status Hearing on August 31, 2001 [434-1]; Mitchell Baker is allowed to appear (ecm) (Entered: 08/29/2001) |
| 08/28/2001 | 446 | MINUTE ORDER before Magistrate Judge Michael J. Watanabe; re-arraignment is set for 10:30 9/11/01 for Daniel McIntyre, Bridget Johnson, Thurman Douglas McKnight, Jeff Abreu, Ernest Gaddis, Sandra Davis and Angela Brewer before Magistrate Judge Michael J. Watanabe (ecm) (Entered: 08/29/2001) |
| 08/28/2001 | 447 | MINUTE ORDER before Magistrate Judge Michael J. Watanabe; re-arraignment set for 10:00 9/10/01 for Willie James Small, Dachaun Davis, Alvin Green, Theolian Lloyd, Curtis Hawkins and Zebedee Hall before Magistrate Judge Michael J. Watanabe (ecm) (Entered: 08/29/2001) |
| 08/28/2001 | 448 | MINUTE ORDER before Magistrate Judge Michael J. Watanabe; re-arraignment set for 11:30 9/11/01 for James Starkey, Edward Palmer, Fredric Williams and Herbert Lewis Jr. before Magistrate Judge Michael J. Watanabe (ecm) (Entered: 08/29/2001) |
| 08/28/2001 | 454 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Robert Seldis Berger appointed by Magistrate Judge O. E. Schlatter (nmb) (Entered: 08/31/2001) |
| | | |

| | | |
|---|---|---|
| 08/29/2001 | 453 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motion to Allow Substitute Counsel at the Status Conference Set August 31, 2001 [442-1]; Jonathan Abramson is allowed to substitute as counsel for George Murray at the status conf. (former empl) (Entered: 08/30/2001) |
| 08/29/2001 | 456 | COURTROOM MINUTES OF MOTION HEARING before Magistrate Judge O. E. Schlatter; deft Dachaun Davis present w/counsel; witnesses; ORDER: DENYING Motion To Modify Conditions Release [309-1]; deft remanded Court Reporter: Tape 01-132 (ecm) (Entered: 09/04/2001) |
| 08/29/2001 | 468 | MOTION For Appointment of Expert (SUPPRESSED) by Alvin Green (ecm) (Entered: 09/06/2001) |
| 08/29/2001 | 566 | ORDER by Judge Wiley Y. Daniel for computer software (SUPPRESSED) (ecm) (Entered: 10/12/2001) |
| 08/31/2001 | 460 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Motion For Leave to Allow Other Appearance by Other Counsel For Status Hearing of August 31, 2001 [459-1]; Darren Cantor is allowed to substitute as counsel for deft James Starkey (ecm) (Entered: 09/04/2001) |
| 08/31/2001 | 469 | COURTROOM MINUTES OF STATUS CONFERENCE before Judge Wiley Y. Daniel; defts not present; appearances were waived; ORDER: pretrial motions due 11/16/01; responses due 1/4/02; motions hearing set for 3/11/02; the court will make ends of justice finding; the speedy trial deadlines are extended 90 days under 18:3161(h)(B)(7); ORDER: DENYING Motion for production of discovery in hard copy form [357-1] Court Reporter: Gwen Daniel (ecm) (Entered: 09/07/2001) |
| 08/31/2001 | 470 | ORDER by Judge Wiley Y. Daniel; GRANTING Motion For Additional Time to File Further Motions Relating to Wirtap, and Motion to File This Motion Outside Time Provided [433-1]; GRANTING Motion For Extension of Time to File Motion for Severance of Counts and/or Defendant [423-1]; GRANTING Motion To File Pleadings Beyond the Due Date [416-1]; GRANTING Motion For Extension of Time [415-1]; GRANTING Motion To Allow Filing of Additional Motions After Review of Discovery [400-1]; GRANTING Motion for additional time to file further motions [375-1]; GRANTING Motion for leave to file additional pretrial motions [381-1]; GRANTING Motion to extend time in which to join in motions filed by other defts [382-1]; GRANTING Motion to extend time in which to file motions relating to govt wiretaps [379-1]; GRANTING Motion to extend time to file motions [378-1]; GRANTING Motion to extend time to file motions relating to wiretaps, motions to suppress evidence and challenges to search warants, the grand jury and/or the Indictment [359-1]; GRANTING Motion to extend time to file preliminary motions [349-1]; GRANTING Motion to extend time for thirty days to file wiretap related motions [341-1] and [341-2]; GRANTING Motion For Enlargement of Time to File Additional Motions [389-1]; GRANTING Motion For of Time to File Motions |

| | | |
|---|---|---|
| | | [329-1]; GRANTING Motion For Extension of Time to File Motions [322-1]; GRANTING Motion For Extension of Time to File Motions [317-1]; GRANTING motion For Enlargement of Time to File Motions [320-1]; GRANTING Motion For Extension of Time to File Motions [315-1]; GRANTING Motion For Enlargement of Time to File Motions [310-1]; DENYING Motion for production of discovery in hard copy form [357-1]; DENYING Motion For Production of Discovery in Hard Copy Form [398-1]; DENYING w/o prej. the Motion to establish listserv and to serve motions and for other pleadings through listserve for order [233-1]; GRANTING Motion For Leave to Allow Other Appearance by Other Counsel For Status Hearing of August 31, 2001 [459-1]; ORDER: the speedy trial act deadlines are CONT. for an addtl. 90 days purs. to 18:3161(h)(8)(b)(iv); pretrial motions due 11/16/01; govt to respond by 1/4/02; a five day hearing on pending motions is set for 9:00 3/11/02; the motions regarding wiretap issues will be heard first; (Cert of Mailing) (ecm) (Entered: 09/07/2001) |
| 08/31/2001 | 506 | 848/ORDER by Judge Wiley Y. Daniel GRANTING Dachaun Davis' Motion For Production of Discovery [505-1] (SUPPRESSED) (ecm) Modified on 09/20/2001 (Entered: 09/20/2001) |
| 09/04/2001 | 461 | TRANSCRIPT of Detention/Arraignment for Willie Small, Dachaun Davis and Brian Harris dated 6/20/01; copy; ( 63 pages) Prepared By: Avery (ecm) (Entered: 09/05/2001) |
| 09/05/2001 | 467 | MINUTE ORDER before Judge Wiley Y. Daniel; a change of plea hearing set for 4:30 9/24/01 for Daniel McIntyre (ecm) (Entered: 09/06/2001) |
| 09/06/2001 | 472 | MINUTE ORDER before Magistrate Judge O. Edward Schlatter; regarding [406-1] Motion For Modifications of Bond, a bond hearing set for 11:00 9/28/01 for Thurman Douglas McKnight (ecm) Modified on 09/07/2001 (Entered: 09/07/2001) |
| 09/06/2001 | 473 | MINUTE ORDER before Magistrate Judge O. E. Schlatter; re-arraignment set for 10:00 9/10/01 for Thurman Douglas McKnight before Magistrate Judge O. E. Schlatter (ecm) (Entered: 09/07/2001) |
| 09/06/2001 | 478 | ORDER by Judge Wiley Y. Daniel GRANTING Sammy Wood's Motion to Allow Substitute Counsel (at rearraignment) [466-1] (Cert of Mailing) (ecm) (Entered: 09/13/2001) |
| 09/10/2001 | 480 | COURTROOM MINUTES OF REARRAIGNMENT before Magistrate Judge Michael J. Watanabe; Dachaun Davis; Alvin Green; Curtis Hawkins; Zebedee Hall and Thurman McKnight all plea NOT GUILTY to the Superseding Indictment; all but Thurman McKnight are remanded to the custody of the USM; McKnight allowed to remain on bond; Court Reporter: CR 01-142 (former empl) (Entered: 09/14/2001) |
| 09/10/2001 | 481 | COURTROOM MINUTES OF REARRAIGNMENT before Magistrate Judge Michael J. Watanabe; defts Theolian Lloyd and Ronald Clark all plea NOT GUILTY to Superseding Indictment; defts remanded to the custody of the USM; Court Reporter: CR 01-142 (former empl) |

| | | |
|---|---|---|
| | | (Entered: 09/14/2001) |
| 09/10/2001 | 482 | COURTROOM MINUTES OF REARRAIGNMENT before Magistrate Judge Michael J. Watanabe; deft Willie Small pleas NOT GUILTY to the Superseding Indictment; deft remanded to the custody of the USM; Court Reporter: CR 01-142 (former empl) (Entered: 09/14/2001) |
| 09/12/2001 | 476 | MINUTE ORDER before Judge Wiley Y. Daniel; a change of plea hearing set for 8:30 9/24/01 for Angela Brewer (ecm) (Entered: 09/13/2001) |
| 09/12/2001 | 477 | ORDER by Judge Wiley Y. Daniel; the [470-2] Order to Show Cause included in the 8/31/01 order and directed to Dennis Hartley is DISCHARGED (Cert of Mailing) (ecm) (Entered: 09/13/2001) |
| 09/12/2001 | 479 | COURTROOM MINUTES OF REARRAIGNMENT before Magistrate Judge Michael J. Watanabe; Max Cooper, George Murray, Victor Mendinghall, Sammy Woods all plea NOT GUILTY to the Superseding Indictment; ORDERED; USm to return deft Murray to the Denver County for his state charges, govt to file a writ when a hearing is set before Judge Daniel; defts remanded to the custody of the USM; Court Reporter: CR 01-144 (former empl) (Entered: 09/14/2001) |
| 09/18/2001 | 502 | DISCOVERY HEARING REPORT before Magistrate Judge Michael J. Watanabe; 4 weeks estimated trial days as to Dawan Smith (ecm) (Entered: 09/20/2001) |
| 09/18/2001 | 528 | 848 Ex Parte Application (SUPPRESSED) as to Alvin Green (ecm) (Entered: 09/27/2001) |
| 09/19/2001 | 503 | MINUTE ORDER before Magistrate Judge Michael J. Watanabe; re-arraignment set for 10:00 9/26/01 on the S.IND for Daniel McIntyre, Bridget Johnson, Jeff Abreu, Ernest Gaddis, Angela Brewer, James Starkey, Fredric Williams before Magistrate Judge Michael J. Watanabe (ecm) (Entered: 09/20/2001) |
| 09/24/2001 | 529 | ORDER by Judge Wiley Y. Daniel GRANTING Alvin Green's Motion For Appointment of Expert (SUPPRESSED) [468-1] (Cert of Mailing) (ecm) (Entered: 09/27/2001) |
| 09/24/2001 | 531 | ORDER by Judge Wiley Y. Daniel GRANTING Max Cooper's Motion For Appointment of Expert (SUPPRESSED) [489-1] (Cert of Mailing) (ecm) (Entered: 09/27/2001) |
| 09/24/2001 | 533 | ORDER by Judge Wiley Y. Daniel GRANTING Max Cooper's Motion For Appointment of Expert (SUPPRESSED) [490-1] (Cert of Mailing) (ecm) (Entered: 09/27/2001) |
| 09/24/2001 | 535 | ORDER by Judge Wiley Y. Daniel GRANTING Max Cooper's Motion For Appointment of Expert (SUPPRESSED) [491-1] (Cert of Mailing) (ecm) (Entered: 09/27/2001) |
| 09/24/2001 | 537 | ORDER by Judge Wiley Y. Daniel GRANTING George Murray's Motion For Discovery in Hard Copy Format [493-1] (SUPPRESSED) |

| | | (ecm) (Entered: 09/27/2001) |
|---|---|---|
| 09/24/2001 | 539 | ORDER by Judge Wiley Y. Daniel GRANTING Ronald Clark's Motion For Appointment of Expert (SUPPRESSED) [487-1] (Cert of Mailing) (ecm) (Entered: 09/27/2001) |
| 09/24/2001 | 541 | ORDER by Judge Wiley Y. Daniel GRANTING Ronald Clark's Motion To Obtain Discovery (SEALED) [488-1] (Cert of Mailing) (ecm) (Entered: 09/27/2001) |
| 09/24/2001 | 543 | ORDER by Judge Wiley Y. Daniel GRANTING Dachaun Davis' Motion For Appointment of Expert (SUPPRESSED) [405-1] (Cert of Mailing) (ecm) (Entered: 09/27/2001) |
| 09/24/2001 | 547 | ORDER by Judge Wiley Y. Daniel GRANTING Dwayne Van Dyke's Motion to produce documents in prind hard copy of discovery [419-1] (SUPPRESSED) (ecm) (Entered: 09/27/2001) |
| 09/25/2001 | 525 | COURTROOM MINUTES OF MOTIONS HEARING before Magistrate Judge Craig B. Shaffer; deft Herbert Lewis NOT PRESENT; deft is currently in the hospital; stmt by govt that the state will take custody of him as soon as the bond is issued; ORDER: GRANTING Motion For Release on Unsupervised Personal Recognizance Bond [504-1]; GRANTING Motion For Release on Bond [510-1]; ORDER: telephone conf. set for 3:30 today for signing of bond; Court Reporter: Tape 01-157 (ecm) (Entered: 09/27/2001) |
| 09/25/2001 | 526 | COURTROOM MINUTES OF BOND RELEASE (BY TELEPHONE) before Magistrate Judge Craig B. Shaffer; deft Herbert Lewis and counsel appear by telephone from Denver General Hospital; court advised deft of conds. of bond by phone; court advised deft there is a hold by the state and he shall remain in custody of the state; bond is executed and deft is released to state authorities; Court Reporter: Tape 01-157 (ecm) (Entered: 09/27/2001) |
| 09/28/2001 | 549 | COURTROOM MINUTES OF BOND MODIFICATION before Magistrate Judge O. E. Schlatter; deft Thurman McKnight present w/counsel; ORDER: GRANTING Motion For Modifications of Bond [406-1]; deft shall be released from the half-way house and be permitted to reside at home; Court Reporter: Tape 01-160 (ecm) (Entered: 10/01/2001) |
| 09/28/2001 | 551 | ORDER by Magistrate Judge O. E. Schlatter; GRANTING Thurman McKnight's [406-1] Motion For Modifications of Bond (Cert of Mailing) (ecm) (Entered: 10/01/2001) |
| 09/28/2001 | 559 | ORDER by Judge Wiley Y. Daniel GRANTING Max Cooper's Motion For Payment of Discovery (SUPPRESSED) [508-1] (Cert of Mailing) (ecm) (Entered: 10/03/2001) |
| 09/28/2001 | 561 | ORDER by Judge Wiley Y. Daniel GRANTING Edward Palmer's Motion For Payment in Excess (Suppressed) [514-1] (Cert of Mailing) (ecm) (Entered: 10/03/2001) |
| | | |

| 10/10/2001 | 564 | Opposition by USA to Sammy Wood's Motion for Release on Bond [562-1] (ecm) (Entered: 10/11/2001) |
|---|---|---|
| 10/11/2001 | 568 | COURTROOM MINUTES OF BOND RELEASE before Magistrate Judge Craig B. Shaffer; deft Sammy Woods present w/counsel; defts counsel informs the court that his issue re the [562-1] Motion Release on Bond relates to whether the order of deten. previously issued is proper; ORDER: the mtn for release should be treated as an appeal of the Mag. Judges' order and therefore should be handled by WYD and counsel directed to chambers for next setting; deft remanded; Court Reporter: Tape 01-167 (ecm) (Entered: 10/16/2001) |
| 10/15/2001 | 569 | MINUTE ORDER before Judge Wiley Y. Daniel; regarding [562-1] Motion for Release on Bond, a bond hearing set for 4:00 11/9/01 for Sammy Lee Woods (ecm) (Entered: 10/16/2001) |
| 10/15/2001 | 597 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Alaurice Tafoya appointed for Angela Hernandez by Magistrate Judge O. E. Schlatter (ecm) (Entered: 11/01/2001) |
| 10/17/2001 | 578 | DISCOVERY HEARING REPORT before Magistrate Judge Craig B. Shaffer; 4 weeks estimated trial days as to Angela Hernandez (ecm) (Entered: 10/19/2001) |
| 10/18/2001 | 580 | ORDER by Judge Wiley Y. Daniel DENYING Fredric Williams' pro se motion for substitution of court appointed counsel [572-1]; the court will not consider a mtn that deft has filed pro se as he is reprented by Kirkland Brush (Cert of Mailing) (ecm) (Entered: 10/19/2001) |
| 10/25/2001 | 587 | TRANSCRIPT of Detention/Arraignment hearing ( 1-31 pages) before Magistrate Judge Schlatter on 6/20/01 Prepared By: Avery/Woods (former empl) (Entered: 10/26/2001) |
| 10/26/2001 | 590 | MINUTE ORDER before Magistrate Judge Boyd N. Boland; regarding [585-1] Motion For Bond, a bond hearing set for 10:00 11/2/01 for James Starkey (ecm) (Entered: 10/29/2001) |
| 10/26/2001 | 591 | MINUTE ORDER before Magistrate Judge Boyd N. Boland; regarding [586-1] Motion To Withdraw as Counsel, a hearing is set for 10:45 11/2/01 for Sammy Lee Woods (ecm) (Entered: 10/29/2001) |
| 10/26/2001 | 592 | MINUTE ORDER before Magistrate Judge Boyd N. Boland; GRANTING Daniel McIntyre's Motion To Amend Terms and Conditions of Bond [579-1]; defts bond is modified in that the deft is no longer required to reside at Ind. Hse. and is granted permission to reside w/his mother; (ecm) (Entered: 10/29/2001) |
| 10/26/2001 | 615 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Christopher Decker appointed for Charles Young by Magistrate Judge O. E. Schlatter (ecm) (Entered: 11/09/2001) |
| 10/29/2001 | 594 | DISCOVERY HEARING REPORT before Magistrate Judge Boyd N. Boland; 4 weeks estimated trial days as to Charles Young (ecm) (Entered: 10/30/2001) |

| 11/02/2001 | 601 | MINUTE ORDER before Judge Wiley Y. Daniel; deft shall reply to the govts Response to Defendant's Motion to Suppress [595-1] by 11/23/01 (ecm) (Entered: 11/05/2001) |
|---|---|---|
| 11/02/2001 | 602 | COURTROOM MINUTES OF HEARING ON MOTION FOR BOND before Magistrate Judge Boyd N. Boland; deft James Starkey present w/counsel; ORDER: DENYING Motion For Bond [585-1]; the court finds there is no new info not known to the deft at the orig. hrg. that brings cause to reopen the issue of deten.; deft remanded; Court Reporter: Tape 01-183 (ecm) (Entered: 11/05/2001) |
| 11/02/2001 | 603 | COURTROOM MINUTES OF HEARING ON MOTION TO WITHDRAW before Magistrate Judge Boyd N. Boland; deft Sammy Woods present w/counsel; deft advised that he has changed his request for Mr. Hada to withdraw; ORDER: defts Motion To Withdraw as Counsel [586-1] is being TAKEN UNDER ADVISEMENT; Motion Under Advisement deadline set for 11/23/01; the court will consider apptg. independent counsel for the purpose of a hrg. on the mtn, or in the alternative, rule on the mtn; deft remanded Court Reporter: Tape 010183 (ecm) (Entered: 11/05/2001) |
| 11/05/2001 | 604 | OPPOSITION by USA motion For Review of Bond Hearing and Release on Bond [599-1] (former empl) (Entered: 11/06/2001) |
| 11/06/2001 | 605 | ORDER by Magistrate Judge Boyd N. Boland DENYING Sammie Wookd's Motion To Withdraw as Counsel [586-1] (Cert of Mailing) (ecm) (Entered: 11/07/2001) |
| 11/06/2001 | 606 | COURTROOM MINUTES OF DETENTION HEARING before Magistrate Judge O. E. Schlatter; deft Charles Young present w/counsel; witnesses; ORDER: court finds deft to be a flight risk and danger to community; deft remanded; Court Reporter: Tape 01-185 (ecm) (Entered: 11/07/2001) |
| 11/09/2001 | 619 | COURTROOM MINUTES OF HEARING ON OBJECTION TO MAGISTRATE JUDGE'S DETENTION ORDER Before Judge Wiley Y. Daniel; deft Sammy Woods present w/counsel; ORDER: DENYING Motion For Release on Bond [562-1]; DENYING Motion For Review of Bond Hearing and Release on Bond [599-1] Court Reporter: Kara Spitler (ecm) (Entered: 11/13/2001) |
| 11/14/2001 | 630 | MINUTE ORDER before Judge Wiley Y. Daniel; govt shall respond to Starkey's [625-1] Motion For Review and Request For Hearing on Review of Detention Order by 11/28/01 (ecm) (Entered: 11/15/2001) |
| 11/14/2001 | 631 | ORDER by Judge Wiley Y. Daniel DENYING Sammy Wood's Motion Release on Bond [562-1] and DENYING Motion For Review of Bond Hearing and Release on Bond [599-1] (Cert of Mailing) (ecm) (Entered: 11/15/2001) |
| 11/14/2001 | 646 | ORDER by Judge Wiley Y. Daniel GRANTING Zebedee Hall's motion for production of discovery in hard copy form [357-1] (Cert of Mailing) (ecm) (Entered: 11/16/2001) |

| 11/16/2001 | 691 | Notification of consent to service by electronic menas by Alvin Green (former empl) (Entered: 11/19/2001) |
| 11/16/2001 | 692 | MOTION to suppress by Alvin Green (former empl) (Entered: 11/19/2001) |
| 11/16/2001 | 693 | MOTION to suppress evidence derived from court ordered interceptions of electronic wire communications and for Franks hearing by Alvin Green (former empl) (Entered: 11/19/2001) |
| 11/16/2001 | 694 | MOTION to sever by Alvin Green (former empl) (Entered: 11/19/2001) |
| 11/16/2001 | 695 | MOTION to join and adopt by Alvin Green (former empl) (Entered: 11/19/2001) |
| 11/16/2001 | 696 | MOTION to dismiss count(s) as to Alvin Green (4) count(s) 1, 34-35, 62, 1s, 34s-35s, 64s, 80s on grounds of duplicity by Alvin Green (former empl) (Entered: 11/19/2001) |
| 11/16/2001 | 697 | CERTIFICATE of Service by Alvin Green for motions filed. (former empl) (Entered: 11/19/2001) |
| 11/16/2001 | 706 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motion For Enlargement of Time Within Which to File Pretrial Motions [624-1] ; deft has until 12/17/01 in which to file pretrial motions, the govt has until 2/4/02 in which to respond to such motions. (former empl) (Entered: 11/19/2001) |
| 11/16/2001 | 707 | MINUTE ORDER; before Judge Wiley Y. Daniel granting in part and denying in part; motion For Extension of Time to Disclose Rule 16 Discovery -denied; and for the Filing of Pretrial Motions [621-1] granted in that deft has until 12/17/01 to file pretrial motions; govt has to 2/4/02 to respond. (former empl) (Entered: 11/19/2001) |
| 11/19/2001 | 713 | ORDER by Judge Wiley Y. Daniel granting in part and denying in part; motion to join and adopt [695-1] and denied with leave to re-file on or before 11/23/01; such motion if refiled shall ref the co-defts name and specifically identity the co-dfts motion that deft Green seeks to join and adopt; as to Alvin Green (Cert of Mailing) (former empl) (Entered: 11/20/2001) |
| 11/19/2001 | 715 | OPPOSITION by USA motion For Review and Request For Hearing on Review of Detention Order [625-1] (former empl) (Entered: 11/20/2001) |
| 11/20/2001 | 720 | MINUTE ORDER; before Judge Wiley Y. Daniel denying motion To Join and Adopt Motions [657-1] filed by Keyonna Davis, denied with leave to re-file on or before 11/30/01, deft is to specifically identify the motions deft seeks to join. (former empl) (Entered: 11/21/2001) |
| 11/20/2001 | 722 | MINUTE ORDER; before Judge Wiley Y. Daniel that Lewis' motion to join and adopt Ronald Clark's Motion to Dismiss is GRANTED to the extent that it allows deft to join in the motion. (former empl) (Entered: 11/21/2001) |

| 11/20/2001 | 723 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motion for leave to file motions three days out of time [714-1] (former empl) (Entered: 11/21/2001) |
|---|---|---|
| 11/20/2001 | 728 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motion For Four Day Extension of Time to File Motions [660-1] motions to be filed by 11/20/01; responses to be filed by 1/8/02. (former empl) (Entered: 11/21/2001) |
| 11/20/2001 | 729 | MINUTE ORDER; before Judge Wiley Y. Daniel denying motion To Join in Wiretap Motions [658-1] with leave to refile on or before 11/30/01 and shall state with specificity the motions wanting to be joined. (former empl) (Entered: 11/21/2001) |
| 11/20/2001 | 731 | MINUTE ORDER; before Judge Wiley Y. Daniel denying motion To Join in Co-Defendants Motions [667-1] as to Willie Small with leave to refile on or before 11/30/01 to state with specificity the motions to join. (former empl) (Entered: 11/21/2001) |
| 11/26/2001 | 745 | TRANSCRIPT of Motion for Bond Hearing as to Janus Starkey dated 11/2/01; copy; (22 pages) Prepared By: Avery (ecm) (Entered: 11/27/2001) |
| 11/26/2001 | 774 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Lynn Anne Pierce appointed for Fredric Williams by Magistrate Judge Michael J. Watanabe (ecm) (Entered: 12/03/2001) |
| 11/28/2001 | 750 | SUPPLEMENT TO Government's Opposition to James Starkey's Motion for Review and Request for Hearing on Review of Detention Order [715-1] by USA (ecm) (Entered: 11/29/2001) |
| 11/29/2001 | 764 | MINUTE ORDER before Judge Wiley Y. Daniel; govt shall respond to Tommy Jones' [740-1] Motion to Dismiss count(s) as to Tommy Jones (29) count(s) 1, 60, 62, 1s, 60s, 80s for setting the trial within 30 days filed purs to 18 USC 3161 by 12/6/01 (ecm) (Entered: 11/30/2001) |
| 12/03/2001 | 777 | MINUTE ORDER before Magistrate Judge Michael J. Watanabe; regarding [748-1] Motion For Bond Release, a bond hearing set for 10:00 12/11/01 for Max Cooper (ecm) (Entered: 12/04/2001) |
| 12/04/2001 | 781 | Sentencing Letter ; sentencing hearing set for 1:30 1/8/02 for Daniel McIntyre ; Objections Due 12/21/01 for Daniel McIntyre ; final report due 12/27/01 for Daniel McIntyre (ecm) (Entered: 12/05/2001) |
| 12/04/2001 | 782 | Sentencing Letter ; sentencing hearing set for 11:00 1/8/02 for Angela Brewer ; Objections Due 12/21/01 for Angela Brewer ; final report due 12/27/01 for Angela Brewer (ecm) (Entered: 12/05/2001) |
| 12/04/2001 | 788 | ORDER by Judge Wiley Y. Daniel GRANTING Ronald Clark's Motion For Appointment of Forensic Scientist and For Payment of Fees [634-1] (Cert of Mailing) (ecm) (Entered: 12/06/2001) |
| 12/05/2001 | 783 | COURTROOM MINUTES OF HEARING ON JAMES STARKEY'S MOTION FOR REVIEW before Judge Wiley Y. Daniel; deft James |

| | | |
|---|---|---|
| | | Starkey present w/counsel; arguments by counsel; ORDER: DENYING Motion For Review and Request For Hearing on Review of Detention Order [625-1]; deft remanded; Court Reporter: Kara Spitler (ecm) (Entered: 12/06/2001) |
| 12/07/2001 | 797 | NOTICE OF CONSENT OF ELECTRONIC SERVICE by USA (ecm) (Entered: 12/10/2001) |
| 12/07/2001 | 798 | ORDER by Judge Wiley Y. Daniel DENYING James Starkey's Motion For Review and Request For Hearing on Review of Detention Order [625-1] (Cert of Mailing) (ecm) (Entered: 12/10/2001) |
| 12/11/2001 | 805 | COURTROOM MINUTES OF MOTION HEARING before Magistrate Judge Patricia A. Coan; deft Max Cooper present w/counsel; ORDER: DENYING Motion For Bond Release [748-1]; deft shall remain in custody and the order of deten. shall remain in effect; deft remanded; Court Reporter: Tape 01-210 (ecm) (Entered: 12/12/2001) |
| 12/12/2001 | 824 | ORDER by Judge Wiley Y. Daniel GRANTING James Starkey's Motion For Appointment of Expert (SUPPRESSED) [822-1] (Cert of Mailing) (ecm) (Entered: 12/20/2001) |
| 12/17/2001 | 813 | MINUTE ORDER before Judge Wiley Y. Daniel DENYING Sammy Wood's Motion To Join in Motions Filed by Co-Defendants [801-1] (ecm) (Entered: 12/18/2001) |
| 12/18/2001 | 859 | ORDER by Judge Wiley Y. Daniel GRANTING Motion For Appointment of Expert (SUPPRESSED) [857-1] (Cert of Mailing) (ecm) (Entered: 01/07/2002) |
| 12/20/2001 | 826 | MOTION For Extension of Time to Respond to Defendant's Motions by USA (ecm) (Entered: 12/21/2001) |
| 12/21/2001 | 827 | MOTION To Join and Adopt Motions of Co-Defendants (1st round of mtns of co-defts due 12/21/01) by Alvin Green (ecm) Modified on 04/05/2002 (Entered: 12/24/2001) |
| 12/21/2001 | 828 | ORDER by Judge Wiley Y. Daniel DENYING Tommy Jones Motion to dismiss count(s) as to Tommy Jones (29) count(s) 1, 60, 62, 1s, 60s, 80s for setting the trial within 30 days filed purs to 18 USC 3161 [740-1] (Cert of Mailing) (ecm) (Entered: 12/24/2001) |
| 12/24/2001 | 832 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motion For Extension of Time to Respond to Defendant's Motions [826-1] to and including 2/4/02. (former empl) (Entered: 12/26/2001) |
| 12/24/2001 | 834 | MINUTE ORDER; before Magistrate Judge Craig B. Shaffer granting motion to modify conditions of release [831-1] ; in that deft is allowed out of the halfway house and being permitted to live in her own residence, all other conditions shall remain in full force and effect. (former empl) (Entered: 12/26/2001) |
| 12/27/2001 | 837 | Sentencing Letter; final report submitted 12/27/01 by prob. as to Angela Brewer (ecm) (Entered: 12/27/2001) |

| 12/27/2001 | 838 | Sentencing Letter; final report submitted 12/27/01 by prob. re Daniel McIntyre (ecm) (Entered: 12/27/2001) |
|---|---|---|
| 12/28/2001 | 839 | CONSOLIDATED RESPONSE by USA to deft Willie Smalls Motion for Discovery, Deft Keyonna Davis Motion for Disclosure of Giglio Information, Deft Keyonna Davis' Motion for Discovery and deft Bridget Johnson's Motion for Discovery and deft Bridget Johnson's Motion for Discovery and Disclosure of Information (former empl) (Entered: 12/28/2001) |
| 12/28/2001 | 840 | CONSOLIDATED RESPONSE by USA to deft's Motions for notice of Rule 404(b), 608 and 609 evidence (former empl) (Entered: 12/28/2001) |
| 12/28/2001 | 841 | CONSOLIDATED RESPONSE by USA to defts' Motions for Preservation of tapes and notes (former empl) (Entered: 12/28/2001) |
| 12/28/2001 | 842 | CONSOLIDATED RESPONSE by USA to defts' Motions for Discovery Relating to expert opinion testimony. (former empl) (Entered: 12/28/2001) |
| 12/28/2001 | 843 | CONSOLIDATED RESPONSE by USA to deft's request for notice by govt of intent to introduce evidence purs to Rule 807 (former empl) (Entered: 12/28/2001) |
| 12/28/2001 | 844 | CONSOLIDATED RESPONSE by USA to defts' Motion for List of Witnesses (former empl) (Entered: 12/28/2001) |
| 12/28/2001 | 845 | CONSOLIDATED RESPONSE by USA to deft's Motions for Early Disclosure of Jenck's material. (former empl) (Entered: 12/28/2001) |
| 12/28/2001 | 846 | CONSOLIDATED RESPONSE by USA to deft Mendinghall's Motion for Discovery and Disclosure of Portions of Pre-Sentence Investigation reports of govt witnesses (former empl) (Entered: 12/28/2001) |
| 12/28/2001 | 847 | CONSOLIDATED RESPONSE by USA to deft Clark's Motion purs to FRCrP 16 and Motion to Compel Production of evidence for independent inspection and testing. (former empl) (Entered: 12/28/2001) |
| 01/04/2002 | 854 | TRANSCRIPT of Motions Hearing of Dachaun Davis dated 8/29/01; copy; (33 pages) Prepared By: Avery (ecm) (Entered: 01/07/2002) |
| 01/07/2002 | 883 | NOTICE of Withdrawal From Listserve and Agreement to Accept Service by E-Mail Transmission and Notice of Agreement to Accept Service Via Facsimile or Mail Only by USA (ecm) (Entered: 01/18/2002) |
| 01/15/2002 | 873 | RESPONSE by USA to deft Clark's Reply to the Govt's Response to deft Clark's Motion to Suppress. (former empl) (Entered: 01/16/2002) |
| 01/15/2002 | 875 | RESPONSE by USA Consolidated to deft's request for notice of govt's intent to use evidence (former empl) (Entered: 01/16/2002) |
| 01/15/2002 | 876 | RESPONSE by USA Consolidated to deft's motions concerning co- |

| | | conspirator statements under FRE 801. (former empl) (Entered: 01/16/2002) |
|---|---|---|
| 01/15/2002 | 877 | RESPONSE by USA motion To Strike Surplusage [676-1] regarding [676-1] (former empl) (Entered: 01/16/2002) |
| 01/15/2002 | 878 | RESPONSE by USA motion for specific discovery [718-1] regarding [718-1] (former empl) (Entered: 01/16/2002) |
| 01/15/2002 | 879 | RESPONSE by USA consolidated to defts' Motions Concerning Severance. (former empl) (Entered: 01/16/2002) |
| 01/15/2002 | 880 | RESPONSE by USA consolidated to defts' Motions Concerning INformants; Motions Concerning Promises and Preferential Treatment; Motions concerning Disclosure of Impeachment Information and Brady/Exculpatory Material; and motions in Reference to Rule 16 discovery. (former empl) (Entered: 01/16/2002) |
| 01/15/2002 | 881 | RESPONSE by USA consolidated to defts Motion to Dismiss for Grand Jury Abuse (former empl) (Entered: 01/16/2002) |
| 01/16/2002 | 882 | CONSOLIDATED RESPONSE to the Defendant's Motions for Dismissal of Count One Due to Duplicity by USA (ecm) (Entered: 01/17/2002) |
| 01/16/2002 | 885 | ORDER by Judge Wiley Y. Daniel GRANTING Motion For Appointment of Expert (SUPPRESSED) [868-1] (Cert of Mailing) (ecm) (Entered: 01/24/2002) |
| 01/25/2002 | 887 | MINUTE ORDER before Magistrate Judge O. E. Schlatter; regarding [886-1] Motion To Modify Bond Conditions, a bond hearing set for 10:00 1/31/02 for Angela Hernandez (ecm) (Entered: 01/28/2002) |
| 01/29/2002 | 888 | MOTION for additional time to respond to defendant's motions by USA regarding Willie James Small, Dachaun Davis, Keyonna Davis, Alvin Green, Theolian Lloyd, Curtis Hawkins, Zebedee Hall, James Starkey, Edward Palmer, Fredric Williams, Herbert Lewis Jr., Angela Brewer, Daniel McIntyre, Jeff Abreu, Max Cooper, George Melvin Murray, Ernest Gaddis, Victor Mendinghall, Sammy Lee Woods, Ronald Dennis Clark, Bridget Johnson, Timothy Chandler, Carlos Johnson, Dwayne Vandyke, Thurman Douglas McKnight, Charles Young, Brian Harris, Dayne Drew, Tommy Jones, Dawan Eugene Smith, Angela Hernandez, Sandra Davis (nmb) (Entered: 01/30/2002) |
| 01/31/2002 | 889 | MINUTE ORDER before Judge Wiley Y. Daniel; GRANTING Motion for additional time to respond to defendant's motions [888-1] to/including 2/19/02 (ecm) (Entered: 02/01/2002) |
| 01/31/2002 | 890 | MINUTE ORDER before Magistrate Judge Michael J. Watanabe; GRANTING Angela Hernandez' Motion To Modify Bond Conditions [886-1]; deft shall reside w/her mother, shall have no contact w/Anthony Hill; the cond. that she reside in Ind. Hse. is DELETED; all other conds. remain in effect (ecm) (Entered: 02/01/2002) |

| 01/31/2002 | 891 | COURTROOM MINUTES OF MOTION HEARING before Judge Wiley Y. Daniel; deft Angela Hernandez present w/counsel; witnesses; ORDER: GRANTING [886-1] Motion To Modify Bond Conditions; deft shall reside w/her mother and shall have no contact w/Anthony Hill; Court Reporter: Tape 02-15 (ecm) (Entered: 02/04/2002) |
| 01/31/2002 | 913 | ORDER by Judge Wiley Y. Daniel GRANTING Starkey's Motion For Order for Payment (SUPPRESSED) [867-1] (Cert of Mailing) (ecm) (Entered: 02/11/2002) |
| 02/08/2002 | 905 | MINUTE ORDER before Magistrate Judge Michael J. Watanabe; regarding [894-1] Motion To Modify Defendant's Bond, a bond hearing set for 10:30 2/20/02 for Brian Harris (ecm) (Entered: 02/11/2002) |
| 02/08/2002 | 909 | RESPONSE by USA to Starkey's Status Report Re: Motion for Specific Discovery [848-1] (ecm) (Entered: 02/11/2002) |
| 02/08/2002 | 910 | RESPONSE by USA to Alvin Green's motion to suppress [692-1] (ecm) (Entered: 02/11/2002) |
| 02/11/2002 | 914 | APPENDIX by USA (ecm) (Entered: 02/12/2002) |
| 02/13/2002 | 919 | COURTROOM MINUTES OF DETENTION HEARING ON BOND VIOLATION before Magistrate Judge Patricia A. Coan; deft Angela Hernandez present w/counsel; ORDER: court will modify cond. of bond that the deft return to Ind. Hse. and obey all rules and regulations and all other conds. remain in effect; deft advised this is her last chance, if she violates any conds. the deft will be detained pending trial; Court Reporter: Tape 02-27,28 (ecm) (Entered: 02/14/2002) |
| 02/15/2002 | 922 | MOTION to Allow Substitute Counsel if Necessary by Alvin Green (ecm) (Entered: 02/19/2002) |
| 02/15/2002 | 923 | OPPOSITION by USA to Brian Harris' Motion To Modify Defendant's Bond [894-1] (ecm) (Entered: 02/19/2002) |
| 02/19/2002 | 926 | CONSOLIDATED RESPONSE by USA to Defendants' Request For Suppression of Wiretap Evidence (ecm) (Entered: 02/20/2002) |
| 02/20/2002 | 927 | COURTROOM MINUTES OF HEARING ON MOTION TO MODIFY BOND before Magistrate Judge Patricia A. Coan; deft Brian Harris present w/counsel; defts counsel advised that he captioned his mtn wrong and was motioning WYD to review the deten. order entered by the Mag. Judge; court inquires whether Mr. Whelan would like to w/draw the mtn and refile it correctly; Mr. Whelan moves to w/draw mtn and refile; ORDER: the Motion To Modify Defendant's Bond [894-1] is WITHDRAWN; deft remanded; Court Reporter: Tape 02-29 (ecm) (Entered: 02/21/2002) |
| 02/22/2002 | 930 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Alvin Green's Motion to Allow Substitute Counsel if Necessary [922-1] (ecm) (Entered: 02/25/2002) |
| 02/25/2002 | 938 | ORDER by Judge Wiley Y. Daniel GRANTING Sammy Wood's |

| | | Motion For Payment in Excess (Suppressed) [896-1] (Cert of Mailing) (ecm) (Entered: 02/27/2002) |
|---|---|---|
| 02/27/2002 | 939 | OBJECTIONS by USA to Brian Harris' Motion For Revocation of Detention Order [935-1] (ecm) (Entered: 02/28/2002) |
| 02/27/2002 | 940 | MINUTE ORDER before Judge Wiley Y. Daniel; the govt shall respond to defts [935-1] Motion For Revocation of Detention Order by 3/8/02; a detention hearing set for 3:00 3/18/02 for Brian Harris (ecm) (Entered: 02/28/2002) |
| 02/28/2002 | 942 | ADDENDUM To Government's Opposition to Brian Harris' Motin for Revocation of Detention Order [939-1] by USA (ecm) (Entered: 03/01/2002) |
| 03/05/2002 | 946 | MINUTE ORDER before Judge Wiley Y. Daniel; a change of plea hearing set for 10:30 3/21/02 for Jeff Abreu (ecm) (Entered: 03/06/2002) |
| 03/05/2002 | 947 | MINUTE ORDER before Judge Wiley Y. Daniel; the govt shall respond to Mendinghall's [944-1] Motion To Grant Suppression of Title III Interceptions Based Upon Failure of Government to Timely Provide Transcripts of Proceedings Before Authorizing Judicial Oficer by 3/6/02 (ecm) (Entered: 03/06/2002) |
| 03/06/2002 | 969 | ORDER by Judge Wiley Y. Daniel GRANTING Max Cooper's Motion For Appointment of Expert (SUPPRESSED) [929-1] (Cert of Mailing) (ecm) (Entered: 03/14/2002) |
| 03/06/2002 | 971 | ORDER by Judge Wiley Y. Daniel GRANTING Max Cooper's Motion For Appointment of Expert (SUPPRESSED) [950-1] (Cert of Mailing) (ecm) (Entered: 03/14/2002) |
| 03/07/2002 | 952 | PETITION for Writ of HC Ad Pros as to Herbert Lewis, Jr. by USA (ecm) (Entered: 03/08/2002) |
| 03/07/2002 | 953 | MINUTE ORDER before Judge Wiley Y. Daniel; on/before 3/8/02 the govt shall distribute copies of the four transcripts that are referenced in the govts [949-1] Response to Victor Mendinghall's Motion to Grant Suppression of Title III Interceptions; these copies shall be distributed to all defts and the court (ecm) (Entered: 03/08/2002) |
| 03/08/2002 | 955 | WRIT of HC Ad Pros as to Herbert Lewis; returnable 3/11/02 at 9:00; issued by LTB for WYD (ecm) (Entered: 03/11/2002) |
| 03/11/2002 | 960 | COURTROOM MINUTES OF HEARING ON PENDING MOTIONS (WIRETAP); 1ST DAY before Judge Wiley Y. Daniel; ORDER: DENYING Motion To Grant Suppression Title III Interceptions Based Upon Failure of Government to Timely Provide Transcripts of Proceedings Before Authorizing Judicial Officer [944-1]; the [954-1] Motion To Continue Wiretap Suppression Hearing as to Call No. 47 is DEFERRED; discussion re other court matter for various counsel and wiretap mtns; witnesses; exhibits; court in receess Court Reporter: Kara Spitler (ecm) (Entered: 03/13/2002) |

| 03/12/2002 | 962 | MINUTE ORDER before Judge Wiley Y. Daniel; a change of plea hearing set for 11:00 4/11/02 for Bridget Johnson (ecm) (Entered: 03/13/2002) |
|---|---|---|
| 03/12/2002 | 964 | COURTROOM MINUTES OF HEARING ON PENDING MOTIONS (WIRETAP) 2ND DAY before Judge Wiley Y. Daniel; ORDER: DENYING Sandra Davis' Motion To Excuse Defendant From Attending Hearings on March 12 Through March 15, 2002; deft shall contact her employer and tell them she needs to be present in court; witnesses; exhibits; court in recess [963-1] Court Reporter: Kara Spitler (ecm) (Entered: 03/13/2002) |
| 03/13/2002 | 965 | MOTION For Substitute Counsel by Alvin Green (ecm) (Entered: 03/14/2002) |
| 03/13/2002 | 967 | COURTROOM MINUTES OF HEARING ON PENDING MOTIONS (WIRETAP)-3RD DAY before Judge Wiley Y. Daniel; ORDER: GRANTING in PART and DENYING in PART Sandra Davis' Motion To Excuse Defendant From Attending Hearings on March 12 Through March 15, 2002 [963-1]; the [954-1] Motion To Continue Wiretap Suppression Hearing as to Call No. 47 is DEFERRED; DENYING Motion For Disclosure of of CS-1 Prior to Determination of Wiretap Suppression Motions [966-1] Court Reporter: Kara Spitler (ecm) (Entered: 03/14/2002) |
| 03/14/2002 | 980 | COURTROOM MINUTES OF HEARING ON PENDING MOTIONS (WIRE TAP)-4TH DAY before Judge Wiley Y. Daniel; ORDER: DENYING Harris' Motion To Waive Defendant's Presence [976-1], GRANTING Motion For Appearance of Substitute Counsel [976-2]; GRANTING Green's Motion For Substitute Counsel [965-1]; GRANTING Gaddis' Motion For Appearance of Substitute Counsel [975-1]; ORDER: govt shall respond to defts Statement of Misleading Statements or Omissions Found in the Affidavits of Todd Wilcox by 3/22/02; govt shall respond to Palmer's [954-1] Motion To Continue Wiretap Suppression Hearing as to Call No. 47 by 3/22/02; GRANTING Motion For Notice by Government of Intent to Introduce Evidence Purs. to Rule 807, F.R.E. [326-1]; GRANTING in PART and DENYING in PART the Motion To Compel Disclosure of Informants [327-1]; GRANTING Motion For Notice of Intent to Call Expert Witnesses and Discovery Pursuant to Rule 16(a)(1)(D) & (E), F.R.Cr.P. [328-1]; DENYING Motion For Early Production of Jencks Material Purs. to 18:3500 and F.R.Cr.P. 26.2 [330-1]; GRANTING Motion For Discovery Pursuant to Rule 16 [331-1]; GRANTING Motion For Disclosure of Rules 404(b) and 609 Information and Intent to Use Such Evidence [332-1]; GRANTING Motion For Disclosure of Promises of Immunity, Leniency, Threats, Plea Agreements and/or Preferential Treatment [333-1]; GRANTING Motion For Production of Bruton and Rule 801(d)(2)(E) Materials [334-1]; GRANTING Motion Motion For Pretrial James Determination of Alleged Co-Conspirators' Statements [334-2]; GRANTING Motion For Release of Grand Jury Transcripts [199-1]; GRANTING Motion For Discovery [649-1]; GRANTING |

| | | Motion For Disclosure of Confidential Informants [651-1]; GRANTING Motion For Disclosure of Giglio Information [652-1]; GRANTING Motion For Notice by the Government of Its Intentions to Rely Upon Other Crimes, Wrongs, Acts and Misconduct Evidence [653-1]; the [665-1] Motion To Suppress Wiretap Evidence is TAKEN UNDER ADVISEMENT; the [665-2] Motion For a Franks Hearing is TAKEN UNDER ADVISEMENT; the [656-1] Motion To Suppress Interceptions of Wire Communications of Defendant is TAKEN UNDER ADVISEMENT; the [693-1] Motion to suppress evidence derived from court ordered interceptions of electronic wire communications and [693-2] Motion for Franks hearing are TAKEN UNDER ADVISEMENT; the [700-1] motion to suppress information obtained in illegal wiretaps is TAKEN UNDER ADVISEMENT; the [340-1] Motion to suppress electronic communications (wiretap evidence) and [340-2] Motion for FRANKS hearing are TAKEN UNDER ADVISEMENT; the [688-1] Motion to suppress wiretap evidence is TAKEN UNDER ADVISEMENT; the [680-1] motion to suppress wiretap evidence and [680-2] Motion for Franks hearing (Evidentiary hearing) are TAKEN UNDER ADVISEMENT; the [366-1] motion to suppress evidence obtained by wiretaps is TAKEN UNDER ADVISEMENT; the [368-1] motion to suppress wiretap evidence and [368-2] Motion for FRANKS hearing are TAKEN UNDER ADVISEMENT; the [701-1] motion to suppress wiretap evidence is TAKEN UNDER ADVISEMENT; the [351-1] motion to suppress various wiretap interceptions and the fruits thereof is TAKEN UNDER ADVISEMENT; the [647-1] Motion To Suppress Interceptions of Wire Communications and Request for Leave to Supplement This Motion After an Evidentiary Hearing is TAKEN UNDER ADVISEMENT; the [636-1] Motion To Suppress Wiretap Evidence and the [636-2] Motion for a Franks Hearing are TAKEN UNDER ADVISEMENT; the [346-1] motion to suppress wiretap evidence and [346-2] motion for FRANKS hearing are TAKEN UNDER ADVISEMENT; the [815-1] Motion To Suppress Evidence and [815-2] Motion For a Franks Hearing are TAKEN UNDER ADVISEMENT; Court Reporter: Kara Spitler (ecm) (Entered: 03/20/2002) |
| 03/14/2002 | 981 | EXHIBITS - Various defts exhibits from Wiretap Hearing re minutes [980-1] (ecm) (Entered: 03/20/2002) |
| 03/14/2002 | 982 | EXHIBITS - Willie Small exhibits in red 3 ring notebook re Wire Tap hearing minutes [980-1] (ecm) (Entered: 03/20/2002) |
| 03/14/2002 | 983 | EXHIBITS - govts exhibits from Wire Tap hearing minutes [980-1]; brown expandable folder (ecm) (Entered: 03/20/2002) |
| 03/15/2002 | 984 | COURTROOM MINUTES OF HEARING ON PENDING MOTIONS (WIRE TAP) -5TH DAY before Judge Wiley Y. Daniel; ORDER: DENYING w/o prej. the Motion Preservation of tapes and note [220-1]; GRANTING Motion for production of Bruton and Rule 801 materials [221-1]; GRANTING Motion for production of Bruton and Rule 801 |

materials [222-1]; GRANTING motion for discovery [223-1]; GRANTING Motion Notice of Rules 404(b), 608 and 609 evidence [224-1]; GRANTING motion for discovery relating to expert opinion testimony [225-1]; GRANTING Motion to compel disclosure of existence and substance of promises of immunity, lenience or preferential treatment [226-1]; Davis' Motion for Notice of intent to use evidence [227-1] is DENIED as MOOT; DENYING Motion for a bill of particulars [228-1]; the Motion For Release of Grand Jury Transcripts [199-1] is DENIED as MOOT; GRANTING Motion For Discovery [664-1]; GRANTING in PART and DENYING in PART the Motion For Discovery of Informant's Identity and For Materials Purs. to Giglio v. US [668-1]; GRANTING Motion For Evidentiary Hearing Re Admissibility of Co-Conspirator Hearsay Statements [669-1]; GRANTING Motion For Discovery Relating to Expert Opinion Testimony [671-1]; DENYING w/o prej. the Motion For Preservation of Tapes and Notes [673-1] GRANTING Motion For Pretrial Notice Under 404(b), 608 and 609 of Intention of Government to Introduce Evidence of Other Crimes, Wrongs or Acts [674-1]; GRANTING Motion For Discovery [649-1]; DENYING w/o prej. the Motion Preservation of tapes and note [220-1]; GRANTING Motion for Production of Bruton and Rule 801 Materials and motion for pretrial determination of admissibility of alleged co-conspirators/participant statements [221-1],[221-2]; GRANTING Motion for pretrial determination of admissibility of alleged co-conspirator/participant statments [222-2]; GRANTING Motion for Notice of Rules 404(b), 608 and 609 evidence [224-1]; GRANTING Motion for discovery relating to expert opinion testimony [225-1]; GRANTING Motion to compel disclosure of existence and substance of promises of immunity, lenience or preferential treatment [226-1]; GRANTING Curtis Hawkins' Motion for Notice of intent to use evidence [227-1] GRANTING Motion for JAMES hearing [339-1]; GRANTING Motion for disclosure of Identity of Confidential Informants [353-1]; GRANTING Motion for evidentiary hearing regarding admissibility of co-conspirator hearsay statements [354-1]; GRANTING Motion for gov to provide notice of Rule 404(b) Evidence [355-1]; DENYING Motion To Preservation [356-1]; DENYING Motion for early disclosure of Jencks material [360-1]; GRANTING Motion for discovery relating to expert opinion testimony [361-1]; the motion for specific discovery [718-1] is DENIED as MOOT; GRANTING Motion For Evidentiary Hearing Regarding Admissibility of Co-Conspirator Hearsay Statements [662-1]; GRANTING Motion For Notice of Rule 404(b) Evidence [663-1]; GRANTING Motion to compel disclosure of plea bargain or existence of promises of immunity, leniency or preferential treatment or other agreements with govt witnesses [371-1]; GRANTING Motion for discovery pertaining to cooperating witnesses, informans other govt witnesses [371-2]; GRATING motion for hearing on admissibilty of co-conspirator hearsay statements purs to FRE 801 (D)(2)(E) [372-1]; GRANTING Motion for disclosure of 404(b) and 608 evidence [374-1]; GRANTING Motion for discovery [376-1]; DENYING motion for disclosure of portions of presentence reports and

| | | |
|---|---|---|
| | | govt witnesses [376-2]; the Motion For Release of Grand Jury Transcripts [199-1] is DENIED as MOOT; GRANTING Motion for disclosure of impeachment evidence [385-1]; GRANTING Motion purs to FRE 404(b) [386-1]; GRANTING Motion purs to FRCrP 16(a)(2) (D) [388-1]; GRANTING Motion To Compel Production of Evidence For Independent Inspection and Testing [633-1]; GRANTING Motion For Hearing Regarding Admissibility of Co-Conspirator Hearsay Statements (Hearing if Granted) [639-1]; GRANTING Motion For Production of Discovery in Hard Copy Form [319-1] DENYING Motion for production of confidential informants batting average [682-1]; GRANTING in PART and DENYING in PART the Motion to produce confidential informant [683-1]; GRANTING Motion For Discovery Relating to Expert Opinion Testimony [390-1]; GRANTING in PART and DENYING in PART the Motion For Additional Discovery [391-1]; GRANTING Motion For Discovery Relating to Expert Opinion Testimony [393-1]; GRANTING in PART and DENYING in PART the Motion For Disclosure of Information Concerning Confidential Informants [394-1]; DENYING Motion For List of Witnesses [395-1]; GRANTING Motion For Disclosure Pursuant to Rules 404(b) and 609 F.R.Ev. [396-1]; GRANTING in PART and DENYING in PART the Motion for discovery [347-1] and Motion for disclosure of Information and Evidence [347-2]; GRANTING Motion For Evidentiary Hearing Regarding Admissibility of Co-Conspirator Hearsay Statements [814-1]; GRANTING Motion To Join in All Other Co-Defendant Motions Re Co-Conspirator Statements [814-2]; GRANTING Motion To Allow Late Filing of Motion to Join [977-1]; GRANTING Motion To Join in Specified Co-Defendants' Motions [978-1] as to Thurman Douglas McKnight Court Reporter: Kara Spitler (ecm) Modified on 01/17/2003 (Entered: 03/20/2002) |
| 03/18/2002 | 985 | ORDER by Judge Wiley Y. Daniel; the govt shall file a response to [972-1] Statement or Omissions Found in the Affidavits of FBI Agent Todd Wilcox by 3/22/02; the govt shall file its proposed findings of fact by 4/1/02; defts shall jointly file their proposed findings of fact by 4/1/02; govt shall file a response to Palmer's [954-1] Motion To Continue Wiretap Suppression Hearing as to Call No. 47 by 3/22/02; the govt shall file a response to deft Clark's [979-1] Motion For Dismissal for Violation of the Interstate Agreement on Detainers Act by 3/29/02 (Cert of Mailing) (ecm) (Entered: 03/20/2002) |
| 03/18/2002 | 986 | COURTROOM MINUTES OF HEARING ON MOTION FOR REVOCATION OF DETENTION ORDER before Judge Wiley Y. Daniel; deft Brian Harris present w/counsel; arguments by counsel; ORDER: DENYING Motion For Revocation of Detention Order [935-1]; deft remanded Court Reporter: Kara Spitler (ecm) (Entered: 03/20/2002) |
| 03/19/2002 | 987 | MINUTE ORDER before Judge Wiley Y. Daniel; regarding [954-1] Motion To Continue Wiretap Suppression Hearing as to Call No. 47; a hearing is set for 2:30 4/5/02 for Edward Palmer (ecm) (Entered: |

| | | |
|---|---|---|
| | | 03/20/2002) |
| 03/19/2002 | 988 | MINUTE ORDER before Judge Wiley Y. Daniel; the govt shall respond to deft Clark's [979-1] Motion For Dismissal for Violation of the Interstate Agreement on Detainers Act by 3/29/02; deft Clark shall file a reply on/before 4/8/02; a hearing is set for 9:00 4/19/02 for Ronald Dennis Clark (ecm) (Entered: 03/20/2002) |
| 03/20/2002 | 991 | ORDER by Judge Wiley Y. Daniel DENYING Brian Harris' Motion For Revocation of Detention Order [935-1] (Cert of Mailing) (ecm) (Entered: 03/21/2002) |
| 03/21/2002 | 996 | MOTION For Extension of Time to Respond to Defendant's Statement of Misleading Statements or Omissions Found in the Affidavits of FBI Special Agent Todd Wilcox by USA (ecm) (Entered: 03/22/2002) |
| 03/21/2002 | 998 | MINUTE ORDER before Judge Wiley Y. Daniel; sentencing hearing set for 4:00 6/12/02 for Jeff Abreu (ecm) (Entered: 03/22/2002) |
| 03/21/2002 | 999 | ORDER by Judge Wiley Y. Daniel; the govt shall file its Proposed Findings of Fact by 4/8/02; defts shall jointly file their Proposed Findings of Fact by 4/8/02; (Cert of Mailing) (ecm) (Entered: 03/22/2002) |
| 03/25/2002 | 1003 | RESPONSE by USA to defts' statements of misleading statements (former empl) (Entered: 03/26/2002) |
| 03/25/2002 | 1004 | ORDER by Judge Wiley Y. Daniel regarding 5 Day Hearing on various evidentiary and non-evidentiary motions re [984-1] minutes (Cert of Mailing) (ecm) (Entered: 03/27/2002) |
| 03/26/2002 | 1040 | TRANSCRIPT of Hearing on Pending Motions, Day 1 dated 3/11/02; copy; (253 pages) Prepared By: Kara Spitler (ecm) (Entered: 04/08/2002) |
| 03/26/2002 | 1041 | TRANSCRIPT of Hearing on Pending Motions, Day 2 dated 3/12/02; copy; (254-527 pages) Prepared By: Kara Spitler (ecm) (Entered: 04/08/2002) |
| 03/26/2002 | 1042 | TRANSCRIPT of Hearing on Pending Motions, Day 3 dated 3/13/02; copy; (528-795 pages) Prepared By: Kara Spitler (ecm) (Entered: 04/08/2002) |
| 03/26/2002 | 1043 | TRANSCRIPT of Hearing Pending Motions, Day 4 dated 3/14/02; copy; (796-988 pages) Prepared By: Kara Spitler (ecm) (Entered: 04/08/2002) |
| 03/26/2002 | 1044 | TRANSCRIPT of Hearing Pending Motions, Day 5 dated 3/15/02; copy; (988-1054 pages) Prepared By: Kara Spitler (ecm) (Entered: 04/08/2002) |
| 03/28/2002 | 1014 | 848 Ex Parte Application as to Alvin Green (former empl) (Entered: 03/28/2002) |
| 03/28/2002 | 1019 | TRANSCRIPT of Initial Appearance before Mag. Watanabe on 7/10/01 |

| | | ( 1-16 pages) Prepared By: Avery/Woods (former empl) (Entered: 03/29/2002) |
|---|---|---|
| 03/28/2002 | 1022 | RESPONSE by USA motion For Dismissal for Violation of the Interstate Agreement on Detainers Act [979-1] regarding [979-1] (former empl) (Entered: 03/29/2002) |
| 04/05/2002 | 1038 | MINUTE ORDER before Judge Wiley Y. Daniel; the govt shall respond to deft Palmer's [990-1] Renewed Motion For Discovery and Opportunity to Cross Examine CS-1 Prior to Ruling on Wiretap Suppression Motions by 4/12/02 (ecm) (Entered: 04/08/2002) |
| 04/05/2002 | 1039 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING McKnights' Motion For Enlargement of Time [1032-1]; defts shall jointly file their proposed findings of fact and conclusions of law by 4/15/02 (ecm) (Entered: 04/08/2002) |
| 04/08/2002 | 1050 | PROPOSED Findings of Fact and Conclusionsof Law as to USA (ecm) (Entered: 04/09/2002) |
| 04/09/2002 | 1060 | ORDER by Judge Wiley Y. Daniel GRANTING Brian Harris' Motion For Appointment of Expert (SUPPRESSED) [1027-1] (Cert of Mailing) (ecm) (Entered: 04/11/2002) |
| 04/09/2002 | 1062 | ORDER by Judge Wiley Y. Daniel GRANTING George Murray's Motion For Appointment of Expert (SUPPRESSED) [1010-1] (Cert of Mailing) (ecm) (Entered: 04/11/2002) |
| 04/12/2002 | 1069 | MINUTE ORDER before Judge Wiley Y. Daniel; the change of plea hearing is reset to 9:30 4/24/02 for Bridget Johnson (ecm) (Entered: 04/15/2002) |
| 04/17/2002 | 1089 | MINUTE ORDER before Magistrate Judge Michael J. Watanabe; regarding [1077-1] Motion For Return to Custody in the Denver, Colorado Metro Area, a hearing is set for 10:30 4/24/02 for Max Cooper (ecm) (Entered: 04/18/2002) |
| 04/17/2002 | 1165 | ORDER by Judge Wiley Y. Daniel GRANTING George Murray's Motion For Appointment of Expert (SUPPRESSED) [1011-1] (Cert of Mailing) (ecm) (Entered: 04/29/2002) |
| 04/18/2002 | 1093 | CONSOLIDATED RESPONSE by USA to Motions For Return to Custody in the Denver, Colorado Metro Area [1085-1], [1084-1], [1077-1], [1067-1] (ecm) (Entered: 04/19/2002) |
| 04/18/2002 | 1094 | RESPONSE by USA to Palmer's Offer of Proof Regarding His Renewed Motion for Discovery...[1087-1] (ecm) (Entered: 04/19/2002) |
| 04/18/2002 | 1096 | MINUTE ORDER before Magistrate Judge Michael J. Watanabe; regarding [1084-1] Motion For Return to Custody in the Denver Metro Area or in the Alternative for Immediate Severance From Those Defendant's Who's Counsel Have More Reasonable Access To Their Clients, a hearing is set for 10:30 4/24/02 for Charles Young (ecm) (Entered: 04/19/2002) |

| 04/18/2002 | 1097 | MINUTE ORDER before Magistrate Judge Michael J. Watanabe; regarding [1085-1] Motion For Return to Custody in the Denver, Colorado Metro Area, a hearing is set for 10:30 4/24/02 for Willie James Small (ecm) (Entered: 04/19/2002) |
| 04/18/2002 | 1098 | MINUTE ORDER before Magistrate Judge Michael J. Watanabe; regarding [1063-1] Motion To Transfer Defendant and Provide Defendant With Proper Medical Care, a hearing is set for 10:30 4/24/02 for Dayne Drew (ecm) (Entered: 04/19/2002) |
| 04/18/2002 | 1099 | MINUTE ORDER before Magistrate Judge Michael J. Watanabe; regarding [1067-1] Motion For Return to Custody in the Denver, Colorado Area, a hearing is set for 10:30 4/24/02 for Tommy Jones (ecm) (Entered: 04/19/2002) |
| 04/19/2002 | 1100 | COURTROOM MINUTES OF HEARING ON MOTION FOR DISMISSAL before Judge Wiley Y. Daniel; deft Ronald Clark present w/counsel; argument by counsel; ORDER: the [979-1] Motion For for Violation of the Interstate Agreement on Detainers Act is DEFERRED; govt shall file a supplemental brief and affidavit by 4/25/02; deft remanded; Court Reporter: Kara Spitler (ecm) (Entered: 04/22/2002) |
| 04/19/2002 | 1102 | MINUTE ORDER before Judge Wiley Y. Daniel; the govt shall file its brief w/copies of the documents in the possession of the USM referenced at the 4/19/02 hrg. by 4/25/02; deft Ronald Clark shall respond to the govts submission by 5/6/02; the govt shall notify the court by 4/25/02 of the date by which it can file a reply, if necessary, to defts response (ecm) (Entered: 04/22/2002) |
| 04/22/2002 | 1135 | ORDER by Judge Wiley Y. Daniel GRANTING Dwayne VanDyke's Motion For Payment in Excess for Expert (Suppressed) [1057-1] (Cert of Mailing) (ecm) (Entered: 04/25/2002) |
| 04/23/2002 | 1113 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney John Andrew Chanin appointed for Edward Palmer (ecm) (Entered: 04/24/2002) |
| 04/23/2002 | 1114 | MINUTE ORDER before Magistrate Judge Patricia A. Coan; regarding [1112-1] Motion For Return to Custody in the Denver, Colorado Metro Area, a hearing is set for 10:30 4/24/02 for Theolian Lloyd (ecm) (Entered: 04/24/2002) |
| 04/23/2002 | 1115 | MINUTE ORDER before Magistrate Judge Patricia A. Coan; regarding [1103-1] Motion For Return to Custody in the Denver, Colorado Metro Area, a is hearing set for 10:30 4/24/02 for Zebedee Hall (ecm) (Entered: 04/24/2002) |
| 04/23/2002 | 1119 | MINUTE ORDER before Magistrate Judge Patricia A. Coan; DENYING Zebedee Hall's Motion For Return to Custody in the Denver, Colorado Metro Area [1103-1]; the Court Recommends, however, that the BOP reassign deft Hall to a facility in the Denver Metropolitan Area; the hearing on the mtn is VACATED (ecm) (Entered: 04/24/2002) |
| | | |

| 04/23/2002 | 1120 | MINUTE ORDER before Magistrate Judge Patricia A. Coan; DENYING Willie Small's Motion For Return to Custody in the Denver, Colorado Metro Area [1085-1]; the Court Recommends, however, that the BOP reassign deft Small to a facility in the Denver Metropolitan Area; the hrg. on the mtn is VACATED (ecm) (Entered: 04/24/2002) |
| 04/23/2002 | 1121 | MINUTE ORDER before Magistrate Judge Patricia A. Coan; DENYING Theolian Lloyd's Motion For Return to Custody in the Denver, Colorado Metro Area [1112-1]; the Court Recommends that the BOP reassign deft to a facility in the Denver Metropolitan Area; the hrg. is VACATED (ecm) (Entered: 04/24/2002) |
| 04/23/2002 | 1122 | MINUTE ORDER before Magistrate Judge Patricia A. Coan; DENYING Max Cooper's Motion For Return to Custody in the Denver, Colorado Metro Area [1077-1]; the Court Recommends that the BOP reassign deft to a facility in the Denver Metropolitan Area; the hrg. on 4/24/02 is VACATED (ecm) (Entered: 04/24/2002) |
| 04/23/2002 | 1123 | MINUTE ORDER before Magistrate Judge Patricia A. Coan; DENYING Tommy Jones' Motion For Return to Custody in the Denver, Colorado Area [1067-1]; the Court Recommends the BOP reassign deft to a facility in the Denver Metropolitan Area; the hrg. set for 4/24/02 is VACATED (ecm) (Entered: 04/24/2002) |
| 04/23/2002 | 1124 | Government's Disclosure Regarding Call No. 47 by USA (ecm) (Entered: 04/24/2002) |
| 04/24/2002 | 1132 | MINUTE ORDER before Judge Wiley Y. Daniel; sentencing hearing set for 4:00 9/11/02 for Bridget Johnson (ecm) (Entered: 04/25/2002) |
| 04/24/2002 | 1133 | COURTROOM MINUTES OF HEARING ON MOTION TO TRANSFER & PROVIDE MEDICAL CARE before Magistrate Judge Patricia A. Coan; deft Dayna Drew present w/counsel; counsel states that the mtn is moot as deft has been transfered from Douglas County to Jefferson County; ORDER: the Motion To Transfer Defendant and Provide Defendant With Proper Care [1063-1] is MOOT; deft remanded; Court Reporter: Tape 02-78 (ecm) (Entered: 04/25/2002) |
| 04/25/2002 | 1159 | MOTION for reconsideration of Court's order with respect to contact with CS-1 "Roz" by USA (former empl) (Entered: 04/26/2002) |
| 04/25/2002 | 1160 | COURTROOM MINUTES OF Hearing on Motions before Judge Wiley Y. Daniel regarding [954-1] motion To Continue Wiretap Suppression Hearing as to Call No. 47 ; this matter is continued; deft remanded to the custody of the USM; Court Reporter: Spitler (former empl) (Entered: 04/26/2002) |
| 04/25/2002 | 1171 | ORDER by Judge Wiley Y. Daniel GRANTING Brian Harris' Motion For Additional Expert Services (SUPPRESSED) [1045-1] (Cert of Mailing) (ecm) (Entered: 04/30/2002) |
| 04/26/2002 | 1161 | MINUTE ORDER; before Judge Wiley Y. Daniel regarding [954-1] motion To Continue Wiretap Suppression Hearing as Call No. 47 ; govt |

| | | shall respond by 5/31/02. (former empl) (Entered: 04/26/2002) |
|---|---|---|
| 04/26/2002 | 1163 | ORDER by Judge Wiley Y. Daniel GRANTING govts' Motion for reconsideration of Court's order with respect to contact with CS-1 "Roz" [1159-1] (Cert of Mailing) (ecm) (Entered: 04/29/2002) |
| 05/02/2002 | 1176 | MINUTE ORDER; before Magistrate Judge Patricia A. Coan granting dft, Bridget Johnson's motion For Permission to Leave State From May 7-May 12, 2002 [1166-1] (dlb) (Entered: 05/03/2002) |
| 05/08/2002 | 1184 | Sentencing Letter ; sentencing hearing set for 4:00 6/12/02 for Jeff Abreu ; Objections Due 5/28/02 for Jeff Abreu ; final report due 6/3/02 for Jeff Abreu (ecm) (Entered: 05/09/2002) |
| 05/08/2002 | 1187 | MOTION To Join and Adopt Motion of Co-Defendant Dachaun Davis's Motion To Join by Alvin Green (ecm) Modified on 05/21/2002 (Entered: 05/09/2002) |
| 05/10/2002 | 1189 | ORDER by Judge Wiley Y. Daniel; GRANTING in PART and DENYING in PART Palmer's Renewed Motion For Discovery and Opportunity to Cross Examine CS-1 Prior to Ruling on Wiretap Suppression Motions [990-1]; the mtn is GRANTED to the extent that the defts shall have an opportunity to cross-examine CS-1 re the stmts she made to SA Todd Wilcox and DENIED in all other respects (Cert of Mailing) (ecm) (Entered: 05/13/2002) |
| 05/20/2002 | 1196 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Motion To Join in Motions of Co-Defendants' Ronald Clark and Max Cooper ( Cooper's Second Amended Supplemental Motion to Suppress [1109-1] by Sammy Woods; DENYING Motin to Join Clark's Reply in Support of Motion for Dismissal of the Interstate Agreement on Detainers Act [1047-1]) [1194-1] as to Sammy Lee Woods; DENYING Motion To Join and Adopt Motion of Co-Defendant Dachaun Davis's Motion To Join [1187-1] by Alvin Green; GRANTING Motion To Join Cooper's Second Amended Supplemental Motion to Suppress Wiretap Intercepted Communications [1109-1] by Dachau Davis; GRANTING Motion to Join Palmer's Renewed Motion For Discovery and Opportunity to Cross Examine CS-1 Prior to Ruling on Wiretap Suppression Motions [990-1] [1185-1] as to Dachaun Davis'; GRANTING Motion To Join Cooper's Second Amended Supplemental Motion to Suppress [1109-1] by Brian Harris; GANTING Motion to Join Joint Proposed Findings of Fact [1073-1] by Brian Harris; GRANTING Motion to Join Palmer's Offer of Proof [1087-1] as to Brian Harris; GRANTING Motion To Join Max Cooper's Second Amended Supplemental Motion to Suppress [1109-1] by Herbert Lewis; GRANTING Motion to Join Palmer's Offer of Proof [1190-1] as to Herbert Lewis Jr; GRANTING Motion to Join Palmer's Renewed Motion for Discovery by Herbert Lewis; GRANTING Motion To Join Palmer's Offer of Proof [1087-1] by Victor Mendinghall; GRANTING Motion to Join Joint Proposed Findings of Fact [1073-1] by Victor Mandinghall; GRANTING Motion to Join Palmer's Renewed Motion For Discovery and Opportunity to Cross Examine CS-1 Prior to Ruling |

| | | on Wiretap Suppression Motions [990-1]) [1188-1] as to Victor Mendinghall (ecm) (Entered: 05/21/2002) |
|---|---|---|
| 05/22/2002 | 1200 | MOTION Request Concerning May 9, 2002 Order regarding cross examination of CS-1 by USA regarding Willie James Small, Dachaun Davis, Keyonna Davis, Alvin Green, Theolian Lloyd, Curtis Hawkins, Zebedee Hall, James Starkey, Edward Palmer, Fredric Williams, Herbert Lewis Jr., Angela Brewer, Daniel McIntyre, Jeff Abreu, Max Cooper, George Melvin Murray, Ernest Gaddis, Victor Mendinghall, Sammy Lee Woods, Ronald Dennis Clark, Bridget Johnson, Timothy Chandler, Carlos Johnson, Dwayne Vandyke, Thurman Douglas McKnight, Charles Young, Brian Harris, Dayne Drew, Tommy Jones, Dawan Eugene Smith, Angela Hernandez, Sandra Davis (former empl) (Entered: 05/23/2002) |
| 05/23/2002 | 1201 | MINUTE ORDER; before Judge Wiley Y. Daniel regarding gov's [1200-1] motion Request Concerning May 9, 2002 Order regarding cross examination of CS-1; dft's shall meet and confer and file a joint resp by 5/31/02 (dlb) (Entered: 05/24/2002) |
| 05/24/2002 | 1206 | ORDER by Magistrate Judge Boyd N. Boland granting motion To Withdraw [1180-1] motion to withdraw atty; withdrawing motion to withdraw atty for Dawan Eugene Smith (Cert of Mailing) (dlb) Modified on 06/03/2002 (Entered: 05/30/2002) |
| 05/30/2002 | 1210 | Submission of Supplemental Authority With Respect to Government's Response to Defendant's Request for Suppression of Wiretap Evidence by USA (ecm) (Entered: 05/31/2002) |
| 05/30/2002 | 1211 | Opposition by USA to Hall's Motion To Modify Defendant Hall's Detention Status [1195-1] (ecm) (Entered: 05/31/2002) |
| 05/30/2002 | 1212 | COURTROOM MINUTES OF DETENTION/PRELIMINARY HEARING ON BOND VIOLATION before Magistrate Judge Boyd N. Boland; deft Thurman McKnight present w/counsel; ORDER: defts bond is REINSTATED w/cond. that deft reside in CCC and pay 25% subsistence; bed space is available 5/31;02; deft shall be released at that time; deft remanded; Court Reporter: Tape 02-110 (ecm) (Entered: 05/31/2002) |
| 05/30/2002 | 1271 | MINUTE ORDER before Magistrate Judge Boyd N. Boland; deft Thurman McKnight shall reside in a CCC and pay 25% subsistence (ecm) (Entered: 06/13/2002) |
| 06/03/2002 | 1233 | TRANSCRIPT of Detention/Arraignment as to Zebedee Hall, Herbert Lewis and Fredric Williams ( 10 pages) Prepared By: Avery (ecm) (Entered: 06/03/2002) |
| 06/03/2002 | 1236 | Sentencing Letter; final report submitted 6/3/02 by prob. re Jeff Abreu (ecm) (Entered: 06/04/2002) |
| 06/04/2002 | 1243 | MINUTE ORDER before Magistrate Judge O. E. Schlatter; GRANTING Sandra Davis' Motion To Vacate Hearing on Motion to |

| | | |
|---|---|---|
| | | Permit Defendant to Travel [1218-1]; GRANTING Sandra Davis' Motion To Travel out of state from 7/3/02 to 7/9/02 [1202-1] (ecm) (Entered: 06/05/2002) |
| 06/05/2002 | 1248 | COURTROOM MINUTES OF HEARING ON MOTION TO MODIFY DETENTION STATUS before Magistrate Judge O. E. Schlatter; deft Zebedee Hall present w/counsel; ORDER: DENYING Motion To Modify Defendant Hall's Detention Status [1195-1]; deft remanded Court Reporter: Tape 02-112 (ecm) (Entered: 06/06/2002) |
| 06/06/2002 | 1258 | ORDER by Judge Wiley Y. Daniel DENYING govt's Request Concerning May 9, 2002 Order regarding cross examination of CS-1 [1200-1] (Cert of Mailing) (ecm) (Entered: 06/10/2002) |
| 06/07/2002 | 1259 | MINUTE ORDER before Magistrate Judge O. E. Schlatter; GRANTING Angela Hernandez' Motion To Modify Bond Conditions [1234-1]; the cond. that the deft reside at Ind. Hse is deleted and replaced w/the cond. that deft reside w/her mother (ecm) (Entered: 06/10/2002) |
| 06/07/2002 | 1260 | CERTIFICATE of Service; the Response to Complexity Motion was faxed to parties as listed by Alvin Green (ecm) (Entered: 06/10/2002) |
| 06/10/2002 | 1265 | NOTICE of Superseding Authority by USA (ecm) (Entered: 06/11/2002) |
| 06/10/2002 | 1266 | PETITION for Writ of HC Ad Pros by USA as to Herbert Lewis (ecm) (Entered: 06/11/2002) |
| 06/10/2002 | 1270 | ORDER by Judge Wiley Y. Daniel GRANTING Edward Palmer's Motion For Payment in Excess for Expert (Suppressed) [1199-1] (Cert of Mailing) (ecm) (Entered: 06/12/2002) |
| 06/11/2002 | 1268 | WRIT of HC Ad Pros as to Herbert Lewis; returnable 6/12/02 at 8:30; issued by WYD (ecm) (Entered: 06/12/2002) |
| 06/12/2002 | 1272 | COURTROOM MINUTES before Judge Wiley Y. Daniel; witnesses; exhibits; ORDER: McKnight's Motion for order to allow add'l cross-exam of agent Wilcox lmtd to discovery provided after 3/11/02 hrg [1251-1] is DENIED as MOOT; defts shall file a joint consolidated stmt re the impact of the witnesses testimony today on the pending wiretap motins by 6/28/02; govt shall respond to defts submission by 7/8/02; Court Reporter: Kara Spitler (ecm) (Entered: 06/14/2002) |
| 06/13/2002 | 1277 | ORDER by Judge Wiley Y. Daniel; deft shall meet/confer and file a consolidated supplemental brief re the issues raised at the hrg. by 6/28/02; the govt shall file their response by 7/8/02; McKnight's [1251-1] motion for order to allow add'l cross-exam of agent Wilcox lmtd to discovery provided after 3/11/02 hrg is DENIED as MOOT; Max Cooper's Motion To Adopt and Join McKnight's Motion for order to allow add'l cross-exam of agent Wilcox lmtd to discovery provided after 3/11/02 hrg [1251-1] [1264-1] is DENIED as MOOT; Mendinghall & Clark's motion to join motion for order to allow add'l |

| | | cross-exam of agent Wilcox lmtd to discovery provided after 3/11/02 hrg [1255-1] is DENIED as MOOT (Cert of Mailing) (ecm) (Entered: 06/14/2002) |
|---|---|---|
| 06/13/2002 | 1292 | TRANSCRIPT of Hearing on Cross-Examination of CS-1 dated 6/12/02; copy; (94 pages) Prepared By: Kara Spitler (ecm) (Entered: 06/19/2002) |
| 06/18/2002 | 1291 | MINUTE ORDER before Magistrate Judge Michael J. Watanabe; regarding [1279-1] Motion To Transfer Defendant, a hearing is set for 1:30 6/26/02 for Curtis Hawkins (ecm) (Entered: 06/19/2002) |
| 06/26/2002 | 1301 | OPPOSITION by USA to Victor Mendinghall's Motion For Detention Hearing [1282-1] (ecm) (Entered: 06/27/2002) |
| 06/26/2002 | 1311 | ORDER by Judge Wiley Y. Daniel GRANTING Max Cooper's Motion For Payment in Excess - Expert (Suppressed) [1278-1] (Cert of Mailing) (ecm) (Entered: 06/28/2002) |
| 06/26/2002 | 1313 | COURTROOM MINUTES OF MOTIONS HEARING before Magistrate Judge Craig B. Shaffer; deft Curtis Hawkins present w/counsel; ORDER: court does not have the authority to order the BOP where to house deft; court finds that Washington County is not disregarding the dental issue; ORDER: DENYING Motion To Transfer Defendant [1279-1] Court Reporter: Tape 02-129,130 (ecm) (Entered: 06/28/2002) |
| 06/27/2002 | 1308 | NOTICE of address change by Richard Banta, Atty for Alvin Green (ecm) (Entered: 06/28/2002) |
| 06/28/2002 | 1314 | MINUTE ORDER before Magistrate Judge Craig B. Shaffer; regarding [1298-1] Motion For Reopended Detention Hearing Based on Changed Circumstances, a detention hearing set for 2:00 7/8/02 for Timothy Chandler (ecm) (Entered: 07/01/2002) |
| 07/05/2002 | 1326 | MINUTE ORDER before Judge Wiley Y. Daniel; the govt shall respond to SECOND [1322-1] Motion to Dismiss or [1322-2] For Trial Setting within 30 days filed purs to 18 USC 3161-3174 by Tommy Jones (ecm) (Entered: 07/09/2002) |
| 07/05/2002 | 1327 | MINUTE ORDER before Magistrate Judge Craig B. Shaffer; GRANTING Keyonna Davis' Motion For Order (SUPPRESSED) [1306-1] (ecm) (Entered: 07/09/2002) |
| 07/05/2002 | 1328 | MINUTE ORDER before Judge Wiley Y. Daniel; the govt shall respond to deft Hall's [1317-1] Request for Review and Appeal of Detention Status; a hearing on the mtn is set for 2:00 8/5/02 for Zebedee Hall (ecm) (Entered: 07/09/2002) |
| 07/08/2002 | 1329 | COURTROOM MINUTES OF HEARING ON MOTION FOR REOPENED DETENTION HEARING BASED ON CHANGED CIRCUMSTANCES before Magistrate Judge Patricia A. Coan; deft Timothy Chandler present w/counsel; ORDER: GRANTING Motion For Reopended Detention Hearing Based on Changed Circumstances |

| | | [1298-1]; court finds deft to be a danger to the community and shall be detained pending resolution of this case; deft remanded; Court Reporter: Tape 02-137 (ecm) (Entered: 07/09/2002) |
|---|---|---|
| 07/08/2002 | 1330 | ORDER by Judge Wiley Y. Daniel GRANTING govt's Motion For Order (SEALED) [1304-1]; GRANTING Motion To Seal [1304-1] Motion For Order (SEALED) [1305-1] (Cert of Mailing) (ecm) Modified on 09/24/2002 (Entered: 07/09/2002) |
| 07/09/2002 | 1332 | SUPPLEMENT TO Response to Defendants' Request for Suppression of Wiretap Evidence [926-1] by USA (ecm) (Entered: 07/10/2002) |
| 07/10/2002 | 1342 | NOTICE of Supplemental Authority by USA (ecm) (Entered: 07/11/2002) |
| 07/11/2002 | 1345 | MINUTE ORDER before Judge Wiley Y. Daniel; the govt shall respond to Dayna Drew's [1338-1] Motion To Join Tommy Jones Second Motion to Dismiss [1322-1] or For the Trial Setting Within 30 Days Filed Purs. to 18:3161-3174 [1322-2] by 8/2/02; the govt shall address the merits of defts mtn and whether the deft has standing to seek the requested relief through a motion to join (ecm) (Entered: 07/12/2002) |
| 07/11/2002 | 1346 | COURTROOM MINUTES OF HEARING ON MOTION FOR DETENTION HEARING before Magistrate Judge Patricia A. Coan; deft Victor Mendinghall present w/counsel; ORDER: court has no jurisdiction over the placement of defts; court finds there is no new info that would warrant the modification of the deten. order entered by OES; terminating the Motion For Detention Hearing [1282-1]; deft remanded Court Reporter: Tape 02-138 (ecm) (Entered: 07/12/2002) |
| 07/17/2002 | 1369 | MINUTE ORDER before Magistrate Judge Patricia A. Coan GRANTING Brian Harris' Motion for appearance of substitute counsel at the 7/17 bond status hearing [1348-1] (ecm) (Entered: 07/17/2002) |
| 07/17/2002 | 1370 | TRANSCRIPT of Discovery Conference dated 6/25/01; copy; (3 pages) Prepared By: Avery (ecm) (Entered: 07/18/2002) |
| 07/17/2002 | 1372 | COURTROOM MINUTES OF MOTION FOR RETURN TO CUSTODY, AT THE FEDERAL DETENTION CENTER before Magistrate Judge Craig B. Shaffer; ORDER: DENYING Motion For Return to Custody at the Federal Detention Center in Englewood, CO [1315-1]; deft remanded Court Reporter: Tape 02-143 (ecm) (Entered: 07/18/2002) |
| 07/17/2002 | 1373 | COURTROOM MINUTES OF MOTION FOR RETURN TO CUSTODY AT THE FDC before Magistrate Judge Craig B. Shaffer; deft Brian Harris present w/counsel; stmt by court- does not hve the authority to order the BOP where to place the deft and tmtn and argument does not show any constitutional violation; ORDER: DENYING Motion For Return to Custody at the Federal Detention Center [1293-1]; deft remanded; Court Reporter: Tape 02-143 (ecm) (Entered: 07/18/2002) |

| 07/24/2002 | 1378 | TRANSCRIPT of Motion Hearing dated 6/5/02; copy; (16 pages) Prepared By: Avery (ecm) (Entered: 07/25/2002) |
|---|---|---|
| 07/25/2002 | 1379 | COURTROOM MINUTES OF MOTION FOR TRANSFER before Magistrate Judge Craig B. Shaffer; deft Fredric Williams present w/counsel; ORDER: court does not have any authority to request that a deft be placed in a specific facility; ORDER: DENYING Motion For Transfer Back to Federal Detention Center [1333-1]; deft remanded Court Reporter: Tape 02-150 (ecm) (Entered: 07/26/2002) |
| 07/26/2002 | 1381 | GOVT'S Additional Submission Re Zebedee Hall's Request for Review and Appeal of Detention Status by USA (ecm) (Entered: 07/29/2002) |
| 07/26/2002 | 1382 | MINUTE ORDER before Judge Wiley Y. Daniel; the govt shall respond to deft Ronald Clark's [1368-1] Motion For Forthwith Release of Defendant by 8/2/02; a detention hearing set for 10:30 8/9/02 for Ronald Dennis Clark (ecm) (Entered: 07/29/2002) |
| 07/30/2002 | 1385 | COURTROOM MINUTES OF MOTION TO SET BOND before Magistrate Judge Boyd N. Boland; deft Willie Small present w/counsel; court reviews both govt and defts motions and PTS report and the Detention Order; ORDER: court finds there has been no new info that wasnt known a the deten. hrg.; ORDER: DENYING Motion For Bond Release [1352-1]; the order of deten. remains in effect; deft remanded; Court Reporter: Tape 02-153 (ecm) (Entered: 07/31/2002) |
| 07/31/2002 | 1386 | REPLY by USA to Defendant's Response to Notice of Superseding Authority [1267-1] (ecm) (Entered: 08/01/2002) |
| 08/05/2002 | 1393 | COURTROOM MINUTES OF HEARING ON MOTION TO DISMISS before Judge Wiley Y. Daniel; deft Tommy Jones present w/counsel; Mr. McAllister requests a continuance of this hrg. and that the deft be transferred from Washington County; regarding [1322-1] Motion to Dismiss or [1322-2] trial setting within 30 days filed purs to 18 USC 3161-3174; Court Recommends the USM consider transferring the deft from Washington County to FDC; the govt shall have until 8/19/02 a submission re this defts status w/the State Case; deft shall file a response by 8/26/02; deft remanded; Court Reporter: Kara Spitler (ecm) (Entered: 08/06/2002) |
| 08/05/2002 | 1394 | MINUTE ORDER before Judge Wiley Y. Daniel; the govt shall respond to deft Chandler's [1389-1] Motion To Strike Exhibits 1 and 2, the Affidavits of Laurie Michelson and Gary Valko From the Government's Supplement to Response to Defendant's Request For Suppression of Wiretap Evidence by 8/9/02 (ecm) (Entered: 08/06/2002) |
| 08/05/2002 | 1395 | COURTROOM MINUTES OF HEARING ON REQUEST FOR REVIEW AND APPEAL OF DETENTION STATUS before Judge Wiley Y. Daniel; deft Zebedee Hall present w/counsel; exhibits; witnesses; ORDER: the Motion Request for Review and Appeal of Detention Status [1317-1] is TAKEN UNDER ADVISEMENT Court Reporter: Kara Spitler (ecm) (Entered: 08/07/2002) |

| 08/06/2002 | 1396 | ORDER by Judge Wiley Y. Daniel; regarding Edward Palmer's [680-1] motion to suppress wiretap evidence, a further suppression hearing set 8:30 8/30/02 for Edward Palmer (Cert of Mailing) (ecm) (Entered: 08/07/2002) |
|---|---|---|
| 08/06/2002 | 1397 | MINUTE ORDER before Judge Wiley Y. Daniel regarding [680-1] Motion to suppress wiretap evidence, a suppression hearing set 8:30 8/30/02 for Edward Palmer (ecm) (Entered: 08/07/2002) |
| 08/07/2002 | 1399 | Sentencing Letter ; sentencing hearing set for 4:00 9/11/02 for Bridget Johnson ; Objections Due 8/26/02 for Bridget Johnson ; final report due 8/30/02 for Bridget Johnson (ecm) (Entered: 08/08/2002) |
| 08/09/2002 | 1404 | COURTROOM MINUTES OF STATUS CONFERENCE/HEARING PENDING MOTIONS before Judge Wiley Y. Daniel; deft Ronald Clark present w/counsel; ORDER: DENYING Motion For Reconsideration [1383-1]; GRANTING Motion To Consolidate (02-CR-281-D) [1380-1]; deft remanded; Court Reporter: Kara Spitler (ecm) (Entered: 08/12/2002) |
| 08/09/2002 | 1407 | MINUTE ORDER before Judge Wiley Y. Daniel; to clarify the court's minute order [1397-2], a suppression hearing set 8:30 8/30/02 for Edward Palmer only (ecm) (Entered: 08/12/2002) |
| 08/12/2002 | 1409 | ORDER by Judge Wiley Y. Daniel; Tommy Jones' [1322-1] motion to dismiss or [1322-2] motion for trial setting within 30 days filed purs to 18 USC 3161-3174 is DEFERRED; the parties shall meet and confer and file a submission re deft Jones' status w/the California penal system by 8/19/02; if the parties are unable to reach an accord, the govt shall separately file a submission by 8/19/02; the deft Jones shall file his response by 8/26/02; the USM shall provide counsel w/copies of any documents re deft Jones in its possession (Cert of Mailing) (ecm) (Entered: 08/13/2002) |
| 08/12/2002 | 1410 | MINUTE ORDER before Judge Wiley Y. Daniel; the govt shall respond to deft Timothy Chandler's [1402-1] Motion For Hearing on Review of Detention Order by 8/26/02 (ecm) (Entered: 08/13/2002) |
| 08/12/2002 | 1540 | 848/ORDER by Judge Wiley Y. Daniel GRANTING Victor Mendinghall's Motion For Appointment of Expert (SUPPRESSED) [951-1] (Cert of Mailing) (ecm) (Entered: 11/18/2002) |
| 08/13/2002 | 1414 | MINUTE ORDER before Judge Wiley Y. Daniel; sentencing hearing set for 4:00 11/4/02 for Dachaun Davis (ecm) (Entered: 08/14/2002) |
| 08/13/2002 | 1419 | ORDER by Judge Wiley Y. Daniel DENYING w/o prej. Dayna Drew's Motion To Join Tommy Jones Second Motion to Dismiss [1322-1] or For the Trial Setting Within 30 Days Filed Purs. to 18:3161-3174 [1322-2] [1338-1] (Cert of Mailing) (ecm) (Entered: 08/14/2002) |
| 08/13/2002 | 1422 | ORDER by Judge Wiley Y. Daniel DENYING Ronald Clark's Motion For Reconsideration [1383-1]; GRANTING govt's Motion To Consolidate (02-CR-281-D) [1380-1] (Cert of Mailing) (ecm) (Entered: |

| | | |
|---|---|---|
| | | 08/15/2002) |
| 08/13/2002 | 1420 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING govt's Motion To Continue Hearing [1403-1]; the hearing on Palmer's motion to suppress is reset to 9:45 9/20/02 for Edward Palmer (ecm) (Entered: 08/15/2002) |
| 08/14/2002 | 1423 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING govt's Motion Requesting Continuance of Sentencing Hearings For Bridget Johnson [1418-1]; the govt shall notify the court when Bridget Johnson has completed her obligation to render truthful testimony so that the sent. hrg. can be set (ecm) (Entered: 08/15/2002) |
| 08/14/2002 | | (Utility Event) - Terminating Deadline(s) (ecm) (Entered: 11/08/2002) |
| 08/19/2002 | 1431 | REPORT Concerning Status in California Penal System and Govt's Response to Jones' Motion for Bond Release by USA (ecm) (Entered: 08/19/2002) |
| 08/21/2002 | 1435 | TRANSCRIPT of Motions Hearing as to Timothy Chandler dated 7/8/02; copy; (13 pages) Prepared By: Avery (ecm) (Entered: 08/22/2002) |
| 08/21/2002 | 1436 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING govt's Motion For Extension of Time [1429-1] to file is response to 8/23/02 (ecm) (Entered: 08/22/2002) |
| 08/22/2002 | 1440 | ORDER by Judge Wiley Y. Daniel DENYING Tommy Jones' Motion to dismiss counts [1322-1] an Motion for trial setting within 30 days filed purs to 18 USC 3161-3174 [1322-2] (Cert of Mailing) (ecm) (Entered: 08/23/2002) |
| 08/27/2002 | 1444 | TRANSCRIPT of Hearing on Request for Review and Appeal of Detention Status as to Zebedee Hall dated 8/5/02; copy; (52 pages) Prepared By: Kara Spitler (ecm) (Entered: 08/27/2002) |
| 08/28/2002 | 1451 | ORDER: approving Final Voucher for Expert other services Number 02 08 07/61 of Richard James Banta for Alvin Green (former empl) (Entered: 08/28/2002) |
| 08/30/2002 | 1461 | ORDER by Judge Wiley Y. Daniel DENYING Zebedee Hall's Motion Request for Review and Appeal of Detention Status [1317-1] (Cert of Mailing) (ecm) (Entered: 09/03/2002) |
| 09/06/2002 | 1462 | MINUTE ORDER before Judge Wiley Y. Daniel; regarding [680-1] Motion to suppress wiretap evidence, the suppression hearing is reset to 9:00 9/20/02 for Edward Palmer (ecm) (Entered: 09/09/2002) |
| 09/09/2002 | 1463 | MINUTE ORDER before Judge Wiley Y. Daniel; regarding [1402-1] Motion For Hearing on Review of Detention Order, a hearing is set for 10:00 9/19/02 for Timothy Chandler (ecm) (Entered: 09/10/2002) |
| 09/09/2002 | 1464 | MINUTE ORDER before Judge Wiley Y. Daniel; a hearing is set for 9:00 9/18/02 for Ronald Dennis Clark on defts Motion for Discovery |

| | | and Disclosure, Motion for Dismissal and Motion to Discover Ministerial Records (ecm) (Entered: 09/10/2002) |
|---|---|---|
| 09/16/2002 | 1467 | MINUTE ORDER before Judge Wiley Y. Daniel; Ronald Clark's request to reschedule hearing on pending mtns is GRANTED; hearing is reset to 10:30 10/11/02 for Ronald Dennis Clark (ecm) (Entered: 09/17/2002) |
| 09/16/2002 | 1468 | MINUTE ORDER before Judge Wiley Y. Daniel; govt shall respond to Palmer's [1466-1] motion for discovery sanctions re: Call No. 47 by 9/18/02 (ecm) (Entered: 09/17/2002) |
| 09/19/2002 | 1470 | COURTROOM MINUTES OF HEARING ON MOTION TO REVIEW DETENTION ORDER before Judge Wiley Y. Daniel; deft Timothy Chandler present w/counsel; argument by counsel and deft; ORDER: the Motion For Hearing on Review of Detention Order [1402-1] is TAKEN UNDER ADVISEMENT; deft remanded; Court Reporter: Kara Spitler (ecm) (Entered: 09/19/2002) |
| 09/20/2002 | 1473 | COURTROOM MINUTES OF HEARING ON MOTION TO SUPPRESS CALL NO. 47 before Judge Wiley Y. Daniel; deft Edward Palmer present w/counsel; ORDER: DENYING Motion for discovery re: Call No. 47 [1466-1]; govt shall file a pleading that outlines the issues related to call no. 47 as outlined by the court by 9/23/02; witnesses; ORDER: govt shall file an advisement indicating the call no. 47 will be withdrawn by 9/23/02; parties shall file further briefs if call no. 47 is not withdrawn by the govt by 9/30/02; deft remanded; Court Reporter: Kara Spitler (ecm) (Entered: 09/23/2002) |
| 09/20/2002 | 1474 | WITNESS list by USA (ecm) (Entered: 09/23/2002) |
| 09/20/2002 | 1475 | EXHIBIT list by USA (ecm) (Entered: 09/23/2002) |
| 09/20/2002 | 1476 | Receipt for Returned exhibits as to USA (ecm) (Entered: 09/23/2002) |
| 09/20/2002 | 1477 | COURTROOM MINUTES OF INITIAL APPEARANCE ON BOND VIOLATIONS before Magistrate Judge Patricia A. Coan; deft Angela Hernandez present w/o counsel; Alaurice Tafoya represents deft; ORDER: detention and prelim. hearing on viol. of bond conds. is set for 2:30 9/25/02 for Angela Hernandez; deft remanded Court Reporter: Tape 02-191 (ecm) (Entered: 09/24/2002) |
| 09/24/2002 | 1479 | STATUS REPORT by USA re Edward Palmer, the govt will not use call no. 47 as evidence in this case (ecm) (Entered: 09/25/2002) |
| 09/25/2002 | 1480 | ORDER by Judge Wiley Y. Daniel; deft Edward Palmer's [680-1] Motion to Suppress Wiretap Evidence and [680-2] Motion for Franks Hearing (Evidentiary hearing) is DENIED as MOOT in PART and DEFERRED in PART; the mtn is DENIED as MOOT as to the suppression of call 47 and a ruling is DEFERRED on all other aspects of the mtn (Cert of Mailing) (ecm) (Entered: 09/26/2002) |
| 09/25/2002 | 1483 | COURTROOM MINUTES OF DETENTION/PRELIMINARY ON BOND VIOLATIONS before Magistrate Judge Craig B. Shaffer; deft |

| | | |
|---|---|---|
| | | Angela Hernandez present w/counsel; deft waived prelimin. hrg.; deft is not contesting deten. at this time; ORDER: deft shall be detained pending final resolution of this case; deft remanded; Court Reporter: Tape 02-196 (ecm) (Entered: 09/27/2002) |
| 10/01/2002 | 1492 | MINUTE ORDER before Magistrate Judge Craig B. Shaffer; GRANTING Thurman McKnight's Motion For Modifications of Bond to Allow Release From Halfway House [1459-1]; the cond. that the deft reside at the halfway hse. is deleted (ecm) (Entered: 10/02/2002) |
| 10/01/2002 | 1493 | Sentencing Letter ; sentencing hearing set for 4:00 11/4/02 for Dachaun Davis ; Objections Due 10/17/02 for Dachaun Davis ; final report due 10/24/02 for Dachaun Davis (ecm) (Entered: 10/02/2002) |
| 10/01/2002 | 1494 | MINUTE ORDER before Judge Wiley Y. Daniel; the motions hearing is reset to 1:00 10/21/02 for Ronald Dennis Clark (ecm) (Entered: 10/02/2002) |
| 10/02/2002 | 1495 | MINUTE ORDER before Magistrate Judge Craig B. Shaffer; GRANTING Ernest Gaddis' Motion To Modify Conditions of Bond to Allow Him to Travel to Rock Springs, WY [1443-1] (ecm) (Entered: 10/03/2002) |
| 10/08/2002 | 1498 | MINUTE ORDER before Judge Wiley Y. Daniel; regarding [1481-1] Motion To Transfer Defendant From Jefferson County Detention Facility to Another Detention Facility, a hearing is set for 10:30 10/16/02 for Dayne Drew (ecm) (Entered: 10/09/2002) |
| 10/08/2002 | 1534 | ORDER by Judge Wiley Y. Daniel GRANTING Ronald Clark's Motion For Payment in Excess (Suppressed) [1390-1] (Cert of Mailing) (ecm) (Entered: 11/13/2002) |
| 10/10/2002 | 1501 | MINUTE ORDER before Magistrate Judge Craig B. Shaffer; GRANTING Motion To Cancel and Discharge Bond [1496-1] as to Angela Hernandez without forfeiture of the $10,000.00 (ecm) (Entered: 10/11/2002) |
| 10/18/2002 | 1504 | ORDER by Judge Wiley Y. Daniel; the defts untitled Motion letter [1502-1] filed by various motions on a pro se basis, there is no constitutional right to a hybrid form of representation; the court has read the defts submission and advises the counsel of these deft to do so as well and file an appropriate motion if necessary (Cert of Mailing) (ecm) (Entered: 10/21/2002) |
| 10/21/2002 | 1506 | COURTROOM MINUTES OF HEARING ON PENDING MOTIONS before Judge Wiley Y. Daniel; deft Ronald Clark present w/counsel; witnesses; exhibits; motions in 02-CR-281 ruled on; court in recess; Court Reporter: Nick Francis (ecm) (Entered: 10/23/2002) |
| 10/21/2002 | 1507 | EXHIBIT list by USA (ecm) (Entered: 10/23/2002) |
| 10/22/2002 | 1509 | ORDER by Judge Wiley Y. Daniel; DENYING Small's Motion To Suppress Wiretap Evidence [665-1] and For a Franks Hearing [665-2]; DENYING Davis' Motion To Suppress Interceptions of Wire |

| | | |
|---|---|---|
| | | Communications of Defendant [656-1]; DENYING Green's Motion to suppress evidence derived from court ordered interceptions of electronic wire communications [693-1] and For Franks Hearing [693-2]; DENYING Lloyd's Motion to suppress information obtained in illegal wiretaps [700-1]; DENYING Hawkin's motion to suppress electronic communications (wiretap evidence) [340-1]; DENYING Hall's motion for to Suppress Wiretap Evidence [340-1] and Motion for Franks hearing [340-2]; DENYING in PART and DENYING in PART as MOOT deft Palmer's motion to suppress wiretap evidence [688-1] and For Franks hearing [688-2]; DENYING Murray's motion to suppress wiretap evidence [680-1] and For Franks hearing (Evidentiary hearing) [680-2]; DENYING Williams' motion to suppress evidence obtained by wiretaps [366-1]; DENYING Murray's motion to suppress wiretap evidence [368-1] and for FRANKS hearing [368-2]; DENYING Mendinghall's motion to suppress wiretap evidence [701-1]; DENYING Wood's motion to various wiretap interceptions and the fruits thereof [351-1]; DENYING Clarks' Motion To Suppress Interceptions of Wire Communications and Request for Leave to Supplement This Motion After an Evidentiary Hearing [647-1]; DENYING Chandler's Motion To Suppress Wiretap Evidence [636-1] and For Franks Hearing [636-2]; DENYING Harris' motion to suppress wiretap evidence [346-1] and For FRANKS hearing [346-2]; DENYING Hernandez' Motion To Suppress Wiretap Evidence [815-1] and For a Franks Hearing [815-2]; GRANTING Chandler's Motion To Strike Exhibits 1 and 2, the Affidavits of Laurie Michelson and Gary Valko From the Government's Supplement to Response to Defendant's Request For Suppression of Wiretap Evidence [1389-1] (Cert of Mailing) (ecm) (Entered: 10/23/2002) |
| 10/22/2002 | 1510 | ORDER by Judge Wiley Y. Daniel DENYING Timothy Chandler's Motion For Hearing on Review of Detention Order [1402-1] (Cert of Mailing) (ecm) (Entered: 10/23/2002) |
| 10/23/2002 | 1511 | Sentencing Letter; final report submitted 10/23/02 by prob. re Dachaun Davis (ecm) (Entered: 10/24/2002) |
| 11/04/2002 | 1514 | COURTROOM MINUTES OF INITIAL APPEARANCE ON MOTION before Magistrate Judge Michael J. Watanabe; deft Dawan Smith present w/o counsel; regarding [1503-1] Motion For Issuance of Arrest Warrant, a detention hearing set for 2:30 11/6/02 for Dawan Eugene Smith Court Reporter: Tape 02-228 (ecm) (Entered: 11/05/2002) |
| 11/04/2002 | 1518 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Joint Motion To Continue Sentencing [1517-1]; sentencing hearing is reset to 1:30 5/12/03 for Dachaun Davis (ecm) (Entered: 11/05/2002) |
| 11/04/2002 | 1519 | MINUTE ORDER before Magistrate Judge O. E. Schlatter; GRANTING Dayna Drew's Motion To Withdraw Motion To Transfer Defendant From Jefferson County Detention Facility to Another Detention Facility [1481-1] [1499-1], WITHDRAWING Motion To Transfer Defendant From Jefferson County Detention Facility to |

| | | Another Detention Facility [1481-1] (ecm) (Entered: 11/05/2002) |
|---|---|---|
| 11/05/2002 | 1521 | ORDER by Judge Wiley Y. Daniel; Herbert Lewis' Motion For Ruling on Defendant's Motion to Suppress Intercepted Communications [1512-1] and Motion for Franks Hearing [1512-2] is DENIED as MOOT; DENYING Motion to Suppress Intercepted Communications and For a Franks Hearing [0-0] (Cert of Mailing) (ecm) (Entered: 11/06/2002) |
| 11/05/2002 | 1522 | ORDER by Judge Wiley Y. Daniel; finding Ronald Clark's Motion For Forthwith Release of Defendant [1368-1] DENIED as MOOT (Cert of Mailing) (ecm) (Entered: 11/06/2002) |
| 11/06/2002 | 1524 | COURTROOM MINUTES OF HEARING ON MOTION TO REVOKE BOND before Magistrate Judge Michael J. Watanabe; deft Dawan Smith present w/counsel; deft admits to not informing the PTS officer about the pending charge in Arapahoe County; govt recommends that the deft be placed in a halfway house; defts bond is REVOKED; the court will consider reinstating the bond once the Arapahoe County case is determined; PTS is to inform the court when bed space is available at the halfway house; Court Reporter: Tape 02-231 (ecm) (Entered: 11/08/2002) |
| 11/07/2002 | 1525 | COURTROOM MINUTES OF BOND RELEASE before Magistrate Judge Michael J. Watanabe; deft Dawan Smith present w/o counsel; deft advised of conds. of release; deft released on executed bond; Court Reporter: Tape 02-232 (ecm) (Entered: 11/08/2002) |
| 11/07/2002 | 1529 | MINUTE ORDER; before Judge Wiley Y. Daniel denying as moot Van Dyke's motion For Ruling on Van Dyke's Motion to Suppress Intercepted Communications and For Franks Hearing [1523-1] (dlb) (Entered: 11/12/2002) |
| 11/14/2002 | 1535 | MINUTE ORDER before Magistrate Judge Michael J. Watanabe; regarding [1530-1] Motion To Appoint New Counsel, a hearing is set for 1:45 11/22/02 for Dayne Drew (ecm) (Entered: 11/15/2002) |
| 11/15/2002 | 1536 | ORDER by Judge Wiley Y. Daniel; Max Cooper's Motion For Ruling on Max Cooper's Motions to Suppress Intercepted Communications [1531-1] is DENIED as MOOT; DENYING Amended Motion To Suppress Intercepted Communications and Reply to Government's Response to Defendant's Statement of Misleading Statements, Etc. and Memorandum Brief in Support Thereof [1035-1] (Cert of Mailing) (ecm) (Entered: 11/15/2002) |
| 11/18/2002 | 1542 | MINUTE ORDER before Judge Wiley Y. Daniel; govt shall respond to Tommy Jones' [1538-1] Motion For a Forwith Trial by 11/25/02 (ecm) (Entered: 11/19/2002) |
| 11/25/2002 | 1546 | RESPONSE by USA to Motion For a Forwith Trial [1538-1] (ecm) (Entered: 11/25/2002) |
| 11/25/2002 | 1548 | MINUTE ORDER before Magistrate Judge Patricia A. Coan; GRANTING Dayna Drew's Motion To Appoint New Counsel [1530- |

| | | 1]; counsel from the CJA panel to be apptd.; GRANTING Danye Drew's Motion To Continue Hearing Re: Motion to Appoint New Counsel [1541-1]; the hearing is deemed moot (ecm) (Entered: 11/26/2002) |
|---|---|---|
| 11/26/2002 | 1563 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney James S. Covino appointed for Dayne Drew by Magistrate Judge Patricia A. Coan (ecm) (Entered: 12/02/2002) |
| 11/27/2002 | 1557 | MINUTE ORDER; before Magistrate Judge Patricia A. Coan denying dft Frederic Williams' motion For Return to Custody in the Denver Metropolitan Area [1107-1] (dlb) (Entered: 12/02/2002) |
| 11/27/2002 | 1558 | MINUTE ORDER; before Magistrate Judge Patricia A. Coan denying motion For Permission To Leave the State of Colorado to Travel to Rock Springs, WY [1471-1] as to dft Ernest Gaddis (dlb) (Entered: 12/02/2002) |
| 11/27/2002 | 1559 | ORDER by Magistrate Judge Patricia A. Coan ; detention hearing set for 10:00 12/3/02 for Thurman Douglas McKnight (Cert of Mailing) (dlb) (Entered: 12/02/2002) |
| 11/27/2002 | 1562 | COURTROOM MINUTES OF HEARING ON MOTION before Magistrate Judge Patricia A. Coan; Curtis Hawkins present w/counsel; GRANTING Motion For Return to Custody in Denver Metro Area [1539-1]; oral mtn to withdraw mtn is DENIED as MOOT; deft remanded Court Reporter: Tape 02-249 (ecm) (Entered: 12/02/2002) |
| 11/29/2002 | 1561 | ORDER by Judge Wiley Y. Daniel; DENYING Dayna Drew's letter [1537-1] (Cert of Mailing) (ecm) (Entered: 12/02/2002) |
| 12/03/2002 | 1564 | MINUTE ORDER before Magistrate Judge Patricia A. Coan; DENYING Tommy Jones' Motion For Transfer to the FCI in Englewood, CO [1400-1] (ecm) (Entered: 12/04/2002) |
| 12/03/2002 | 1566 | COURTROOM MINUTES OF HEARING ON MOTION before Magistrate Judge Craig B. Shaffer; deft Thurman McKnight present w/counsel; deft admits the violations but argues to continue bond; ORDER: the court finds there is no condition or combination of conds. that will assure the appearance of the deft; govts [1516-1] Motion For Revocation of Bond is GRANTED; deft shall be detained pending final resolution of this case; deft remanded Court Reporter: Tape 02-251 (ecm) (Entered: 12/04/2002) |
| 12/13/2002 | 1580 | 848/ORDER by Judge Wiley Y. Daniel GRANTING Zebedee Hall's Motion For Appointment of Expert (SUPPRESSED) [1550-1] (Cert of Mailing) (ecm) (Entered: 12/19/2002) |
| 12/17/2002 | 1574 | MINUTE ORDER before Judge Wiley Y. Daniel; [1538-1] the Motion For a Forwith Trial, a hearing is set for 10:00 1/10/03 for Tommy Jones (ecm) (Entered: 12/18/2002) |
| 12/17/2002 | 1575 | MINUTE ORDER before Judge Wiley Y. Daniel; the Motion To Join Renewed Motion for Return to Custody in Denver Metro Area or |

| | | |
|---|---|---|
| | | Motion For Severance From Co-Defendants With Access to Counsel [1539-2] [1571-1] is DENIED as MOOT (ecm) (Entered: 12/18/2002) |
| 12/23/2002 | 1581 | Notice of Change of Attorney James S. Covino replacing attorney Jeffrey Richard Edelman for Dayne Drew (ecm) (Entered: 12/24/2002) |
| 12/26/2002 | 1582 | MINUTE ORDER; before Magistrate Judge Boyd N. Boland denying motion For Return to Custody in the Denver Metro Area [1572-1] (dlb) (Entered: 12/26/2002) |
| 01/02/2003 | 1585 | RESPONSE by USA to Zebedee Hall's Supplemental Brief to Motion for Severance [358-1] (ecm) (Entered: 01/03/2003) |
| 01/03/2003 | 1586 | MINUTE ORDER before Judge Wiley Y. Daniel; the p.o.'s request for hrg. to modify conds. of prob. is GRANTED; the hearing is reset to 4:00 1/13/03 for Jeff Abreu (ecm) Modified on 01/17/2003 (Entered: 01/06/2003) |
| 01/06/2003 | 1587 | ORDER by Judge Wiley Y. Daniel; the parties shall meet and confer and each deft shall file a status report consistent w/the court's instructions supra by 1/17/03; a status hearing set for 4:00 1/21/03 (Cert of Mailing) (ecm) (Entered: 01/06/2003) |
| 01/07/2003 | 1593 | MINUTE ORDER; before Magistrate Judge O. E. Schlatter granting dft, Sandra Davis' motion To Modify Travel Restriction in Order Setting Conditions of Release, dft allowed to travel to Las Vegas, Nevada on 2/16/03 to 2/21/03 [1588-1] (dlb) (Entered: 01/08/2003) |
| 01/07/2003 | 1595 | SUPERSEDING indictment by USA; counts filed against Alvin Green (4) count(s) 1ss, 38ss-39ss, 59ss, 75ss, 77ss (klt) (Entered: 01/09/2003) |
| 01/10/2003 | 1599 | MINUTE ORDER before Magistrate Judge Michael J. Watanabe; re-arraignment set for 1:00 1/21/03 for Willie James Small, for Dachaun Davis, for Keyonna Davis, for Alvin Green, for Theolian Lloyd, for Curtis Hawkins, for Zebedee Hall, for James Starkey, for Edward Palmer, for Fredric Williams, for Herbert Lewis Jr., for Angela Brewer, for Daniel McIntyre, for Jeff Abreu, for Max Cooper, for George Melvin Murray, for Ernest Gaddis, for Victor Mendinghall, for Sammy Lee Woods, for Ronald Dennis Clark, for Bridget Johnson, for Timothy Chandler, for Carlos Johnson, for Dwayne Vandyke, for Thurman Douglas McKnight, for Charles Young, for Brian Harris, for Dayne Drew, for Tommy Jones, for Dawan Eugene Smith, for Angela Hernandez, for Sandra Davis before Magistrate Judge Michael J. Watanabe (ecm) Modified on 01/13/2003 (Entered: 01/13/2003) |
| 01/13/2003 | 1600 | COURTROOM MINUTES OF HEARING ON MOTION FOR FORTHWITH TRIAL before Judge Wiley Y. Daniel; deft Tommy Jones present w/counsel; argument by counsel; ORDER: defts [1538-1] Motion For a Forwith Trial is DEFERRED; counsel shall meet and confer re a possible setting for trial for certain defts; deft remanded; Court Reporter: Kara Spitler (ecm) (Entered: 01/14/2003) |
| 01/13/2003 | 1601 | COURTROOM MINUTES OF HEARING ON MOTION OF |

| | | |
|---|---|---|
| | | PROBATION before Judge Wiley Y. Daniel; deft Jeff Abreu present w/counsel; comments by counsel and deft; Terms of prob. shall be modified to include: the deft shall reside in a CCC for a period of 4 mos. to commence on 1/21/03; Court Reporter: Kara Spitler (ecm) (Entered: 01/14/2003) |
| 01/13/2003 | 1602 | ORDER Modifying the Conditions of Probation by Judge Wiley Y. Daniel; the terms and conds. as to Jeff Abreu are modified as follows: deft shall reside in a CCC for 4 mos. to commence 1/21/03; (Cert of Mailing) (ecm) (Entered: 01/14/2003) |
| 01/13/2003 | 1604 | MOTION To Join In and Adopt Motions of Co-Defendants by Alvin Green (ecm) (Entered: 01/14/2003) |
| 01/13/2003 | 1606 | MOTION To Be Present at Status Conference by Alvin Green (ecm) (Entered: 01/14/2003) |
| 01/13/2003 | 1607 | STATUS REPORT by Alvin Green (ecm) (Entered: 01/14/2003) |
| 01/14/2003 | 1613 | MEMORANDUM as to Alvin Green referring to Magistrate Judge Michael J. Watanabe the Motion To Join In and Adopt Motions of Co-Defendants [1604-1] (ecm) (Entered: 01/15/2003) |
| 01/15/2003 | 1617 | MINUTE ORDER before Judge Wiley Y. Daniel; Alvin Green's Motion To Be Present at Status Conference [1606-1] is MOOT as all defts will be present (ecm) (Entered: 01/16/2003) |
| 01/15/2003 | 1620 | MINUTE ORDER before Magistrate Judge Michael J. Watanabe; GRANTING Motion To Join In and Adopt Motions of Co-Defendants [1604-1] as to Alvin Green (ecm) (Entered: 01/16/2003) |
| 01/15/2003 | 1621 | PETITION for Writ of HC Ad Pros by USA as to Geroge Murray (ecm) (Entered: 01/16/2003) |
| 01/15/2003 | 1622 | PETITION for Writ of HC Ad Pros by USA as to Herbert Lewis (ecm) (Entered: 01/16/2003) |
| 01/16/2003 | 1625 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Motion To Be Excused From the Filing of a Status report and the Status Conference of 1/20/03 (2nd part of Ntc. of Dispo.) [1615-1]; a change of plea hearing set for 1:30 2/21/03 for James Starkey (ecm) (Entered: 01/17/2003) |
| 01/16/2003 | 1626 | MINUTE ORDER before Judge Wiley Y. Daniel; defts substitution of counsel for status conf. [1619-1] report is GRANTED; John Chanin may appear in place of Dennis Hartley re Dwayne Vandyke (ecm) (Entered: 01/17/2003) |
| 01/17/2003 | 1638 | WRIT of HC Ad Pros as to George Murray; returnable 1/21/03; issued by MJW (ecm) (Entered: 01/17/2003) |
| 01/17/2003 | 1639 | WRIT of HC Ad Pros as to Herbert Lewis; returnable 1/21/03; issued by MJW (ecm) (Entered: 01/17/2003) |
| 01/17/2003 | 1646 | MINUTE ORDER before Judge Wiley Y. Daniel; a change of plea |

| | | |
|---|---|---|
| | | hearing set for 2:00 2/7/03 for Brian Harris (ecm) (Entered: 01/17/2003) |
| 01/17/2003 | 1649 | MINUTE ORDER; before Judge Wiley Y. Daniel granting dft, Small's motion To Be Present at Status Conference [1634-1] (dlb) (Entered: 01/21/2003) |
| 01/17/2003 | 1666 | WRIT of HC Ad Pros as to George Murray; returnable 1/21/03 at 4:00; issued by WYD (ecm) (Entered: 01/22/2003) |
| 01/18/2003 | 1691 | ORDER by Judge Wiley Y. Daniel; defts shall file their responses to govts proffer by 3/31/03; govt shall file notice of its intent to use 404(b) evidence by 3/3/03; Small's Motion To Join in and Adopt Motions of Co-Defendants [1636-1] is DENIED as MOOT; the hrg. on Clark's Motion purs. to 18:3164 is VACATED; the parties shall contact the appropriate Mag. Judge to set the matter for hrg.; pretrial motions due 3/3/03; govts responses due 3/31/03; the govt shal provide notice of experts to be called at trial to all defts by 3/3/03 (Cert of Mailing) (ecm) (Entered: 01/29/2003) |
| 01/21/2003 | 1667 | COURTROOM MINUTES OF STATUS CONFERENCE before Judge Wiley Y. Daniel; all defts present except Herbert Lewis who is hospitalized; ORDER: govt shall submit its James proffer by 3/3/03; defts shall respond by 3/31/03; govt shall file notice of 404(b) evidence by 3/3/03; ORDER: Willie Small's Motion To Join in and Adopt Motions Co-Defendants [1636-1] is DENIED as MOOT; defts shall file any mtns to join other defts specific mtns w/in 1 week; defts shall file addtl pretrial motions by 3/3/03; govt shall respond by 3/31/03; court indicates that a hrg. on pending mtns will be set in the future; govt shall provide notice of experts to be called at trial to all defts by 3/3/03 Court Reporter: Kara Spitler (ecm) (Entered: 01/23/2003) |
| 01/21/2003 | 1673 | COURTROOM MINUTES OF REARRAIGNMENT ON 2ND SUPERSEDING INDICTMENT before Magistrate Judge Michael J. Watanabe; dfts Willie James Small, Keyonna Davis, Alvin Green, Theolian Lloyd, Curtis Hawkins, Zebedee Hall, Edward Palmer arraigned; NOT GUILTY plea entered; Attorneys present; Court Reporter: Tape 03-12 (ecm) (Entered: 01/23/2003) |
| 01/21/2003 | 1674 | COURTROOM MINUTES OF RE-ARRAIGNMENT ON 2ND S. INDICTMENT before Magistrate Judge Michael J. Watanabe; deft Herbert Lewis, Jr. not present due to being in the hospital over the weekend; ORDER: re-arraignment reset to 1:30 2/4/03 for Herbert Lewis Jr. before Magistrate Judge Michael J. Watanabe Court Reporter: Tape 03-12 (ecm) (Entered: 01/23/2003) |
| 01/21/2003 | | (Utility Event) - Terminating Deadline(s) (ecm) (Entered: 01/23/2003) |
| 01/29/2003 | 1692 | MINUTE ORDER before Judge Wiley Y. Daniel; change of plea hearing set for 2:00 2/26/03 for Brian Harris (ecm) (Entered: 01/30/2003) |
| 01/30/2003 | 1698 | MINUTE ORDER before Magistrate Judge Patricia A. Coan; regarding |

| | | |
|---|---|---|
| | | [1686-1] Motion To Release Defendant Due to Violation of Consitutional Due Process and [1604-1] Motion To Join In and Adopt Motions of Co-Defendants, a bond hearing set for 11:00 2/6/03 for Alvin Green, for Sammy Lee Woods, for Ronald Dennis Clark (ecm) (Entered: 01/31/2003) |
| 01/30/2003 | 1730 | ORDER by Judge Wiley Y. Daniel GRANTING final cja form 20 [1729-1] re Dayne Drew (Cert of Mailing) (ecm) (Entered: 02/11/2003) |
| 01/31/2003 | 1700 | REPORTER'S TRANSCRIPT of Status Conference on January 21, 2003 before Wiley Y. Daniel (Re:) Pgs 1 - 58 certified copy Prepared By: Kara Spitler (dlb) (Entered: 02/03/2003) |
| 01/31/2003 | 1702 | MINUTE ORDER before Judge Wiley Y. Daniel; a change of plea hearing set for 3:30 2/13/03 for Charles Young (ecm) (Entered: 02/04/2003) |
| 01/31/2003 | 1703 | MINUTE ORDER before Judge Wiley Y. Daniel DENYING Dayna Drew's Motion To Join Various Motions Filed by Co-Defendants [1668-1] with leave to refile by 2/10/03 and should identify the specific mtns she seeks to join in (ecm) (Entered: 02/04/2003) |
| 02/04/2003 | 1712 | ORDER by Judge Wiley Y. Daniel; the parties shall meet and confer and jointly file by 2/18/03 the submission re separate trial settings; a status/hearing on the parties submissions is set for 3:00 2/20/03; the court will also hear argument at the 2/20/03 status conf. on any mtn for return to custody in the Denver Metro area; the USM shall file a position stmt in response to the defts requests for return to the Denver area by 2/18/03 and a representative from the USM shall attend the 2/20/03 hearing (Cert of Mailing) (ecm) (Entered: 02/05/2003) |
| 02/05/2003 | 1714 | OBJECTIONS by USA to Defendant's Blanket Joinder in Defendant Edward Palmer's Motion to Dismiss For Grand Jury Abuse (ecm) (Entered: 02/06/2003) |
| 02/05/2003 | 1745 | ORDER by Judge Wiley Y. Daniel GRANTING Dayna Drew's Motion For Appointment of Expert - Investigator (SUPPRESSED) [1609-1] (Cert of Mailing) (ecm) (Entered: 02/14/2003) |
| 02/05/2003 | 1747 | ORDER by Judge Wiley Y. Daniel GRANTING Dayna Drew's Motion For Appointment of Expert - Paralegal (SUPPRESSED) [1608-1] (Cert of Mailing) (ecm) (Entered: 02/14/2003) |
| 02/06/2003 | 1727 | COURTROOM MINUTES OF MOTIONS HEARING before Magistrate Judge Patricia A. Coan; defts Alvin Green, Ronald Clark and Sammy Woods present w/counsel; all arguments by counsel either viol. of due process or speedy trial act being incarcerated for a long period of time; ORDER: court finds that 3164 does not apply due process violation; 3161 has not run yet; ORDER: DENYING Motion To Release Defendant Due to Violation of Consitutional Due Process [1686-1]; DENYING Motion To Join In and Adopt Motions of Co-Defendants [1604-1]; Mr. Banta mtns to the court to move Mr. Green to FDC; court advised Mr. Banta that the court has no authority to order |

| | | the USM where to place individuals; court will recommend that deft be relocated back to the Denver area; defts remanded; Court Reporter: Tape 03-31,32 (ecm) (Entered: 02/07/2003) |
|---|---|---|
| 02/11/2003 | 1731 | MINUTE ORDER before Magistrate Judge Michael J. Watanabe; DENYING Willie Small's Motion To Join in and Adopt Motions of Co-Defendants [1636-1] (ecm) (Entered: 02/12/2003) |
| 02/11/2003 | 1732 | MINUTE ORDER before Magistrate Judge Michael J. Watanabe; DENYING Angela Hernandez' Motion To Return to Denver Area Facility [1628-1] (ecm) (Entered: 02/12/2003) |
| 02/13/2003 | 1743 | MINUTE ORDER before Judge Wiley Y. Daniel; sentencing hearing set for 3:30 8/11/03 for Charles Young (ecm) (Entered: 02/14/2003) |
| 02/14/2003 | 1748 | MINUTE ORDER before Judge Wiley Y. Daniel; deft Green's ex parte motion is GRANTED (SUPPRESSED) (ecm) (Entered: 02/14/2003) |
| 02/14/2003 | 1749 | Ex-Parte MOTION to allow substitution of counsel for hrg on 2/20/03 by Alvin Green (dlb) (Entered: 02/18/2003) |
| 02/18/2003 | 1752 | PROPOSED Trial Management Plan Filed Purs. to the Court's February 4, 2003 Order as to USA (ecm) (Entered: 02/19/2003) |
| 02/18/2003 | 1754 | MINUTE ORDER before Judge Wiley Y. Daniel; a change of plea hearing set for 10:00 2/28/03 for Keyonna Davis (ecm) (Entered: 02/19/2003) |
| 02/18/2003 | 1756 | MINUTE ORDER before Magistrate Judge Boyd N. Boland; DENYING Sammy Woods' Motion For Return to Custody at the Federal Detention Center in Englewood, CO [1734-1] (ecm) (Entered: 02/19/2003) |
| 02/18/2003 | 1761 | EXHIBIT to Max Cooper's Motion To Dismiss For Grand Jury Abuse [1760-1] (ecm) (Entered: 02/19/2003) |
| 02/19/2003 | 1770 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Angela Hernandez' request to not be present at 2/20/03 court hearing [1753-1]; change of plea hearing set for 1:30 2/28/03 for Angela Hernandez (ecm) (Entered: 02/20/2003) |
| 02/20/2003 | 1779 | MOTION To Join Willie Small's Motion Rule 14 Motion for Relief From Prejudicial Joinder of Counts [753-1] by Alvin Green (ecm) (Entered: 02/21/2003) |
| 02/20/2003 | 1780 | MOTION To Join Max Cooper's Motion To Dismiss For Grand Jury Abuse [1760-1] by Alvin Green (ecm) (Entered: 02/21/2003) |
| 02/20/2003 | 1781 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Motion To Join Willie Small's Motion Rule 14 Motion for Relief Prejudicial Joinder of Counts [753-1] [1779-1] as to Alvin Green (ecm) (Entered: 02/21/2003) |
| 02/20/2003 | 1783 | MINUTE ORDER before Judge Wiley Y. Daniel; a change of plea hearing set for 2:00 3/11/03 for Edward Palmer (ecm) (Entered: |

| | | |
|---|---|---|
| | | 02/21/2003) |
| 02/20/2003 | | (Utility Event) - Terminating Deadline(s) (ecm) (Entered: 02/27/2003) |
| 02/27/2003 | 1793 | MINUTE ORDER before Judge Wiley Y. Daniel; a change of plea hearing set for 11:00 3/26/03 for Fredric Williams (ecm) (Entered: 02/28/2003) |
| 02/27/2003 | 1796 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Motion To Continue Change of Plea Hearing [1795-1]; change of plea hearing is reset to 2:00 3/12/03 for Keyonna Davis (ecm) (Entered: 02/28/2003) |
| 02/27/2003 | 1797 | MINUTE ORDER before Judge Wiley Y. Daniel; sentencing hearing set for 2:00 6/17/03 for Brian Harris (ecm) (Entered: 02/28/2003) |
| 02/27/2003 | 1798 | MINUTE ORDER before Judge Wiley Y. Daniel; change of plea hearing set for 9:00 3/26/03 for Thurman Douglas McKnight (ecm) (Entered: 02/28/2003) |
| 02/28/2003 | 1804 | MINUTE ORDER before Judge Wiley Y. Daniel; sentencing hearing set for 10:00 8/15/03 for Angela Hernandez (ecm) (Entered: 03/03/2003) |
| 02/28/2003 | 1805 | MINUTE ORDER before Magistrate Judge Boyd N. Boland; GRANTING [1736-1] Motion To Join in Motions for Return to Custody in the Denver, CO Metropolitan Area by Theolian Lloyd's (ecm) (Entered: 03/03/2003) |
| 02/28/2003 | 1806 | TRANSCRIPT of Status Conference/Hearing on Parties' Joint Submission Regarding Separate Trials dated 2/20/03; copy; (65 pages) Prepared By: Kara Spitler (ecm) (Entered: 03/03/2003) |
| 03/03/2003 | 1807 | Proffer in Support of Admission of Coconspirator Statements Pursuant to Rule 801(d)(2)(E) by USA (ecm) (Entered: 03/04/2003) |
| 03/03/2003 | 1814 | MOTION To Continue Date to Provide F.R.Ev. 404(b) Information and Disclosure of Experts by USA (ecm) (Entered: 03/04/2003) |
| 03/04/2003 | 1818 | ORDER by Judge Wiley Y. Daniel; hearing on the govts James proffer is set for 5/22 and 23/2003 at 9 am; the govts James proffer shall be filed on/before 3/3/03 and defts responses are due 3/31/03; the parties shall meet and confer and file a more meaningful submission re individual co-defts and/or groups of co-defts that could be severed for separate trials by 5/2/03; DENYING Motion For Discovery of "Courtesy" Materials in Support of Wiretap(s) [1774-1]; the Motion For Return to Custody in the Denver Metro Area [1572-1] is DENIED as MOOT; Drew's Motion for Return to Custody in the Denver Area is DENIED; GRANTING Motion To Join in Motions for Return to Custody in the Denver, CO Metropolitan Area [1736-1]; (Cert of Mailing) (ecm) (Entered: 03/05/2003) |
| 03/04/2003 | 1819 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Motion To Continue Change of Plea Hearing [1817-1]; change of plea hearing is reset to 2:30 3/27/03 for Keyonna Davis (ecm) (Entered: 03/05/2003) |

| 03/06/2003 | 1822 | MINUTE ORDER before Judge Wiley Y. Daniel; defts Willie Small, Theolian Lloyd, Zebedee Hall, Dwayne Van Dyke, Dayna Drew, Curtis Hawkins, Max Cooper and Herbert Lewis shall respond to govts [1714-1] Objection to Defts Blanket Joinder in Palmer's Motion to Dismiss by 3/25/03; the govt shall respond by 3/19/03 to defts Ronald Clark, Alvin Green, Willie Small and Victor Mendinghall's Motions to Join [1780-1], [1760-1], [1811-1], [1809-1], (ecm) (Entered: 03/07/2003) |
| --- | --- | --- |
| 03/07/2003 | 1826 | MINUTE ORDER before Magistrate Judge Craig B. Shaffer; regarding [1823-1] Motion For Further Modifications for Probation For Jeff Abreu, a hearing is set for 2:30 3/11/03 for Jeff Abreu (ecm) (Entered: 03/10/2003) |
| 03/07/2003 | 1832 | COURTROOM MINUTES OF SECOND MOTION TO MODIFY DETENTION before Magistrate Judge Craig B. Shaffer; deft Zebedee Hall present w/counsel; ORDER: DENYING Motion To Modify Defendant's Detention Status [1611-1] Court Reporter: Tape 03-65 (ecm) (Entered: 03/11/2003) |
| 03/10/2003 | 1831 | MINUTE ORDER before Judge Wiley Y. Daniel referring to Magistrate Judge O. E. Schlatter the Motion For Travel (SUPPRESSED) [1824-1] (ecm) (Entered: 03/11/2003) |
| 03/11/2003 | 1833 | MINUTE ORDER before Magistrate Judge O. E. Schlatter; GRANTING Motion To Modify Conditions of Bond to Allow Him to Travel to Rock Springs, WY [1733-1]; (ecm) (Entered: 03/12/2003) |
| 03/11/2003 | 1834 | MINUTE ORDER before Judge Wiley Y. Daniel; sentencing hearing set for 9:00 9/17/03 for Edward Palmer (ecm) (Entered: 03/12/2003) |
| 03/11/2003 | 1835 | COURTROOM MINUTES OF MOTION FOR FURTHER MODIFICATION OF CONDITIONS FOR PROBATION before Magistrate Judge O. E. Schlatter; deft Jeff Abreu present w/counsel; ORDER: DENYING Motion For Further Modifications for Probation For Jeff Abreu [1823-1] Court Reporter: Tape 03-68 (ecm) (Entered: 03/13/2003) |
| 03/17/2003 | 1842 | ORDER by Judge Wiley Y. Daniel denying motion To Proceed and to Appear Pro Se [1836-1] by Zebedee Hall (Cert of Mailing) (former empl) (Entered: 03/18/2003) |
| 03/18/2003 | 1852 | LETTER to court from Alvin Green re testimony against him (ecm) (Entered: 03/21/2003) |
| 03/20/2003 | 1853 | MINUTE ORDER before Judge Wiley Y. Daniel; the change of plea hearing is reset to 10:00 4/1/03 for Thurman Douglas McKnight (ecm) (Entered: 03/24/2003) |
| 03/21/2003 | 1855 | RESPONSE by USA to Defendant's Motions to Join (ecm) (Entered: 03/24/2003) |
| 03/21/2003 | 1857 | MINUTE ORDER before Judge Wiley Y. Daniel; the change of plea hearing is reset to 1:30 4/2/03 for Fredric Williams (ecm) (Entered: 03/24/2003) |

| | | |
|---|---|---|
| 03/24/2003 | 1860 | MINUTE ORDER before Judge Wiley Y. Daniel; the change of plea hearing is reset to 2:30 3/31/03 for Keyonna Davis (ecm) (Entered: 03/25/2003) |
| 03/25/2003 | 1869 | MINUTE ORDER before Magistrate Judge Michael J. Watanabe; GRANTING Motion To Continue Hearing [1858-1]; hearing is reset to 3:30 3/28/03 for Zebedee Hall (ecm) (Entered: 03/27/2003) |
| 03/26/2003 | 1867 | ORDER by Judge Wiley Y. Daniel GRANTING govt's Motion To Continue Date to Provide F.R.Ev. 404(b) Information and Disclosure of Experts [1814-1] (Cert of Mailing) (ecm) (Entered: 03/27/2003) |
| 03/27/2003 | 1871 | MINUTE ORDER before Magistrate Judge Michael J. Watanabe; regarding [1851-1] motion requesting the termination of court appointed counsel, a hearing is set for 2:00 4/3/03 for Sammy Lee Woods (ecm) (Entered: 03/28/2003) |
| 03/28/2003 | 1874 | CERTIFICATE/CERTIFICATION by plaintiff USA of Dft Green's Response to government's James Proffer (dlb) (Entered: 03/31/2003) |
| 03/28/2003 | 1875 | RESPONSE by defendant Alvin Green to Government's proffer of Alleged co-conspirators statements (James Proffer) purs to Rule 801(d)(2)(E) (dlb) (Entered: 03/31/2003) |
| 03/28/2003 | 1880 | TRANSCRIPT of Motions Hearing as to Alvin Green, Ronald Clark and Sammy Woods dated 2/6/03; copy; (25 pages) Prepared By: Avery (ecm) (Entered: 04/01/2003) |
| 03/28/2003 | 1946 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Michael Shoumaker appointed for Zebedee Hall by Magistrate Judge Michael J. Watanabe (ecm) (Entered: 04/10/2003) |
| 03/31/2003 | 1879 | CONSOLIDATED RESPONSE to the Defendants Motions to Dismiss For Grand Jury Abuse and Motions to Join Other Defendanants Motions by USA (ecm) (Entered: 04/01/2003) |
| 03/31/2003 | 1888 | RESPONSE by USA to Defendant's Motion to Sever Counts (ecm) (Entered: 04/01/2003) |
| 03/31/2003 | 1889 | RESPONSE by USA to Victor Mendinghall's Motion For Discovery and Disclosure of Portions of Presentence Investigation Reports of Govts Witnesses [1808-1] (ecm) (Entered: 04/01/2003) |
| 03/31/2003 | 1893 | RESPONSE by USA to Supplement to Chandler's Motion to Suppress Evidence [1812-1] (ecm) (Entered: 04/01/2003) |
| 03/31/2003 | 1899 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Motion to continue change of plea hrg [1877-1]; change of plea hearing is reset to 10:00 5/6/03 for Keyonna Davis (ecm) (Entered: 04/01/2003) |
| 03/31/2003 | 1900 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Motion To Continue Sentencing and Disclosure of Presentence Investigation Report [1873-1]; sentencing hearing is reset to 9:30 7/14/03 for James Starkey (ecm) (Entered: 04/01/2003) |
| | | |

| 03/31/2003 | 1901 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Willie Small's Motion For Extension of Time Within Which to File Response to Govt [1883-1] to/including 4/7/03 (ecm) (Entered: 04/01/2003) |
|---|---|---|
| 04/01/2003 | 1904 | COURTROOM MINUTES OF CHANGE OF PLEA before Judge Wiley Y. Daniel; deft Thurman McKnight present w/counsel; stmts by counsel and prob. re the reference contained in the plea agreement that the deft be placed on an unsecured bond after the c.o.p. hrg.; ORDER: change of plea hearing is cont. to 9:30 4/3/03 for Thurman Douglas McKnight; PTS officer Golding shall prepare a written summary that contains recommendations re what is proposed in the plea agreement, a report on the Greeley facility and more background about the deft and submit it to the court and counsel asap; Court Reporter: Kara Spitler Interpreter: (ecm) (Entered: 04/02/2003) |
| 04/02/2003 | 1905 | PETITION for Writ of HC Ad Pros by USA re Herbert Lewis, Jr. (ecm) (Entered: 04/03/2003) |
| 04/03/2003 | 1908 | ORDER by Judge Wiley Y. Daniel GRANTING Petition for Writ of HC Ad Pros [1905-1] as to Herbert Lewis (Cert of Mailing) (ecm) (Entered: 04/04/2003) |
| 04/03/2003 | 1909 | WRIT of HC Ad Pros for Herbert Lewis; returnable 4/15/03 at 10:00; issued by MJW (ecm) (Entered: 04/04/2003) |
| 04/03/2003 | 1915 | MINUTE ORDER before Judge Wiley Y. Daniel; sentencing hearing set for 4:00 6/13/03 for Thurman Douglas McKnight (ecm) (Entered: 04/04/2003) |
| 04/04/2003 | 1925 | RESPONSE by USA to Theolian Lloyd's Response to Govts Objection to Defts Blanket Joinder in Deft Edward Palmer's Motion to Dismiss for Grand Jury Abuse regarding [1863-1] (ecm) (Entered: 04/07/2003) |
| 04/07/2003 | 1930 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Ronald Gainor appointed for Sammy Woods by Magistrate Judge Patricia A. Coan (ecm) (Entered: 04/09/2003) |
| 04/08/2003 | 1931 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Philip W. Ogden appointed for Edward Palmer by Magistrate Judge Patricia A. Coan (ecm) (Entered: 04/09/2003) |
| 04/14/2003 | 1950 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Motion To Strike [1947-1]; the following motions are STRICKEN: Motion To Dismiss Indictment Based on Violation of Defendant's Sixth Amendment Right to a Speedy Trial and Defendants Right to Due Process Under the Fifth Amendment, or Release on Bail [1933-1], Motion To Dismiss Indictment Based on Failure of US Attorney to Take a File Required, Oath of Office, 28:544, USA 3331,3332 ane 2905 [1935-1], Motion To Join Cooper's Motion To Dismiss For Grand Jury Abuse [1760-1] [1934-1] (ecm) (Entered: 04/15/2003) |
| 04/18/2003 | 1960 | ORDER by Judge Wiley Y. Daniel GRANTING final cja form 20 [1959-1] re Zebedee Hall for R. Scott Reisch (SUPPRESSED) (ecm) |

| | | |
|---|---|---|
| | | (Entered: 04/24/2003) |
| 04/22/2003 | 1956 | MINUTE ORDER before Magistrate Judge Patricia A. Coan; GRANTING Motion To Withdraw by Shoumaker [1952-1] withdrawing attorney Michael K. Shoumaker for Zebedee Hall (ecm) (Entered: 04/23/2003) |
| 04/22/2003 | 1957 | MINUTE ORDER before Magistrate Judge Patricia A. Coan; regarding [1928-1] Motion To Appear and Proceed Pro Se, the motion is set for 10:00 4/29/03 for Zebedee Hall (ecm) (Entered: 04/23/2003) |
| 04/23/2003 | 1958 | ORDER by Judge Wiley Y. Daniel; Sammy Wood's motion for reconsideration of ruling of the suppression hearing [1921-1] and the Response to Govt's Proffer [1948-1] are STRICKEN as deft does not have a right to a hybrid form of representation as deft was represented by Kerry Hada when he submitted the documents (Cert of Mailing) (ecm) (Entered: 04/24/2003) |
| 04/25/2003 | 1965 | MINUTE ORDER before Judge Wiley Y. Daniel; change of plea hearing is reset to 10:00 6/25/03 for Keyonna Davis (ecm) (Entered: 04/28/2003) |
| 04/25/2003 | 1966 | MINUTE ORDER before Judge Wiley Y. Daniel; change of plea hearing reset to 3:00 7/28/03 for Fredric Williams (ecm) (Entered: 04/28/2003) |
| 04/25/2003 | 1967 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Motion To Continue Sentencing [1961-1]; sentencing hearing is resete to 9:00 11/10/03 for Dachaun Davis (ecm) (Entered: 04/28/2003) |
| 04/29/2003 | 1970 | MINUTE ORDER before Judge Wiley Y. Daniel; the Motion To Strike [1954-1] is DENIED as MOOT (ecm) (Entered: 04/30/2003) |
| 04/29/2003 | 1971 | MINUTE ORDER before Judge Wiley Y. Daniel; due to a criminal trial that will cont. into the week of 5/19/03, the 2 day hrg. set for 5/22/03 and 5/23/03 is VACATED; a status hearing set for 4:00 6/5/03 (ecm) (Entered: 04/30/2003) |
| 04/30/2003 | 3058 | APPEAL NUMBER received from C/A; re: appeal [3055-1] regarding defendant Woods; ( Appeal Number: 04-1168) (msn) (Entered: 05/04/2004) |
| 05/01/2003 | 1973 | Sentencing Letter; the PSI sent to counsel of record by prob. re Thurman McKnight (ecm) (Entered: 05/02/2003) |
| 05/01/2003 | 1977 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Max Cooper's Motion For Substitution of Counsel at Status Conference of June 5, 2003 [1976-1] (ecm) (Entered: 05/02/2003) |
| 05/05/2003 | 1984 | Proposed Trial Management Plan (STATEMENT) by USA (dlb) (Entered: 05/06/2003) |
| 05/07/2003 | 1992 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motion for leave to file out of time dft's submission re: separate trial settings |

|  |  | [1986-1] (dlb) (Entered: 05/07/2003) |
|---|---|---|
| 05/07/2003 | 1993 | MINUTE ORDER; before Judge Wiley Y. Daniel regarding dft's [1988-1] motion to disqualify Assistant US atty; gov to repond by 5/23/03 (dlb) (Entered: 05/07/2003) |
| 05/07/2003 | 2002 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney David P. Joyce appointed for Zebedee Hall by Judge Wiley Y. Daniel (dlb) (Entered: 05/13/2003) |
| 05/12/2003 | 2001 | LETTER to Zebedee Hall from court (dlb) (Entered: 05/13/2003) |
| 05/13/2003 | 2005 | Sentencing Letter re: PSI as to Harris (dlb) (Entered: 05/14/2003) |
| 05/13/2003 | 2006 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motion for leave to file second submission re: separate trial setting [1994-1] (dlb) (Entered: 05/14/2003) |
| 05/22/2003 | 2018 | RESPONSE by USA motion pendency to quash the grand jury panel(s) [2010-2] regarding [2010-2] (former empl) (Entered: 05/27/2003) |
| 05/22/2003 | 2019 | RESPONSE by USA motion to disqualify Assistant US atty [1988-1] regarding [1988-1] (former empl) (Entered: 05/27/2003) |
| 05/23/2003 | 2020 | COURTROOM MINUTES Time Court Began: 11:01 Time Court Ended: 11:01 OF BOND RELEASE before Magistrate Judge O. E. Schlatter granting motion to modify bond [1972-1] Court Reporter: Tape No. CR 03-132 (dlb) (Entered: 05/27/2003) |
| 05/23/2003 | 2023 | ORDER by Judge Robert E. Blackburn for Judge Sparr ; deft's Motion to Modify Bond (filed 4/30/03 ) is GRANTED; the matter is referred to Mag. Schlatter for processing of the bond as appropriate. (Cert of Mailing) (former empl) (Entered: 05/28/2003) |
| 05/27/2003 | 2026 | REPORTER'S TRANSCRIPT of Change of Plea on March 11, 2003 before Wiley Y. Daniel (Re:) Pgs 1 - 23 certified copy Prepared By: Kara Spitler (dlb) (Entered: 05/28/2003) |
| 05/27/2003 | 2027 | REPORTER'S TRANSCRIPT of Change of Plea on April 3, 2003 before Wiley Y. Daniel (Re:) Pgs 1 - 33 certified copy Prepared By: Kara Spitler (dlb) (Entered: 05/28/2003) |
| 05/28/2003 | 2028 | Sentencing Letter re: addendum to PSI for Thurman Douglas McKnight (dlb) (Entered: 05/29/2003) |
| 05/28/2003 | 2029 | MINUTE ORDER; before Judge Wiley Y. Daniel permitting substitute counsel to attend upcoming status conf for dft Sammy Woods (dlb) (Entered: 05/29/2003) |
| 05/29/2003 | 2032 | MINUTE ORDER; before Judge Wiley Y. Daniel denying motion Waive (SEALED) [2017-1] (dlb) (Entered: 05/29/2003) |
| 05/30/2003 | 2034 | PETITION FOR WRIT OF HABEAS CORPUS AD PRO by plaintiff USA as to dft Brian Harris (dlb) (Entered: 06/02/2003) |
|  |  |  |

| | | |
|---|---|---|
| 05/30/2003 | 2036 | REPORTER'S TRANSCRIPT of Change of Plea on February 26, 2003 before Daniel B. Sparr (Re:) Pgs 1 - 34 certified copy Prepared By: Therese Lindblom (dlb) (Entered: 06/03/2003) |
| 06/03/2003 | 2037 | LETTER to court from defendant Alvin Green (dlb) (Entered: 06/04/2003) |
| 06/04/2003 | 2043 | LETTER to court re: second addednum to PSI as to Thurman Douglas McKnight (dlb) (Entered: 06/05/2003) |
| 06/05/2003 | 2056 | COURTROOM MINUTES Time Court Began: 4:01 pm Time Court Ended: 4:34 pm OF STATUS CONFERENCE before Judge Wiley Y. Daniel regarding all pending [1988-2] motion to sever dft from case, [1630-1] motion For Severance From Other Co-Defendant's at Trial, [1539-2] motion For Severance From Co-Defendants With Access to Counsel, [698-1] motion for severance, regarding [694-1] motion to sever, regarding [679-1] motion to sever defendants, regarding [638-1] motion For Severance (Non-Evidentiary), regarding [622-1] motion To Sever Count 58 as Not Within Conspiracy Dates, regarding [458-1] motion For Severance of Defendant From Other Co-Defendants, regarding [403-1] motion For Severance, regarding [370-1] motion for severance, regarding [364-1] motion to sever count not withini conspiracy dates, regarding [363-1] motion to sever defendants, regarding [358-1] motion for severance, regarding [345-1] motion to sever parties, regarding [338-1] motion to sever parties, regarding [219-1] motion to sever parties denying motion for withdrawal of attorney [2038-1]; a two day hearing is set for Wednesday, 8/20/03 through Thursday 8/21/03; two day james proffer hearing set 9:00 7/31/03 ; remaining evidentiary and non-evidentiary motions, except severance/in-court hearing set for 8/6/03 through Friday 8/8/03; Court Reporter: Kara Spitler (dlb) (Entered: 06/11/2003) |
| 06/06/2003 | | (Utility Event) - Terminating Deadline(s) (ecm) (Entered: 09/08/2003) |
| 06/09/2003 | 2053 | LETTER to court from Kurth Theone re: addendum to PSI as to Brian Harris (dlb) (Entered: 06/10/2003) |
| 06/10/2003 | 2058 | LETTER to court re: PSI as to Starkey (dlb) (Entered: 06/11/2003) |
| 06/11/2003 | 2059 | ORDER TO SHOW CAUSE by Judge Wiley Y. Daniel, Counsel for dft Dewan Smith failed to appear; counsel shall show cause, in writing by 6/30/03 why sanctions should not be imposed for failure to appear (Cert of Mailing) (dlb) (Entered: 06/11/2003) |
| 06/11/2003 | 2060 | ORDER by Judge Wiley Y. Daniel denying motion for withdrawal of attorney [2038-1] james proffer hearing set 9:00 7/31/03 ; pending motions/in-court hearing set for 8/6/03 (Cert of Mailing) (dlb) (Entered: 06/11/2003) |
| 06/12/2003 | 2063 | WRIT for HABEAS CORPUS AD PROSEQ issued for Brian Harris (dlb) (Entered: 06/12/2003) |
| 06/12/2003 | 2064 | ORDER by Magistrate Judge O. E. Schlatter granting writ of habeas |

| | | |
|---|---|---|
| | | corpus ad pro for dft Brian Harris for 6/23/03 at 4:00 pm [2063-1] (Cert of Mailing) (dlb) (Entered: 06/12/2003) |
| 06/12/2003 | 2075 | ORDER by Judge Wiley Y. Daniel granting motion For Payment in Excess (Suppressed) [2055-1] (Cert of Mailing) (dlb) (Entered: 06/23/2003) |
| 06/12/2003 | 2083 | ORDER by Judge Wiley Y. Daniel granting motion additional expense (SUPPRESSED) [2066-1] (SUPPRESSED) (former empl) (Entered: 06/24/2003) |
| 06/13/2003 | 2068 | RESPONSE by USA motion requesting BOP convicted felons be removed from the FDC purs to the Eighth Amendment of the Const. [2012-1] regarding [2012-1] (former empl) (Entered: 06/16/2003) |
| 06/19/2003 | 2074 | CERTIFICATE of mailing from probation that the second addendum to the PSI was mailed re: Brian Harris. (former empl) (Entered: 06/19/2003) |
| 06/23/2003 | 2085 | COURTROOM MINUTES Time Court Began: 10:10 am Time Court Ended: 11:06 am OF MOTION/DETENTION HRG before Magistrate Judge Patricia A. Coan granting motion for review of order of detention pending trial [1999-1] Bond set to $50,000/10% for Theolian Lloyd; special conditions; dft shall be in third custody of his brother (Billy Lloyed) travel restricted to CO; report on regular basis to supervising officer; shall not contact witnesses; dft shall be release when bond is posted and electronic monitoring is in place; dft remanded Court Reporter: Lucy Kenyon; CR 03-160-161 (dlb) (Entered: 06/24/2003) |
| 06/25/2003 | 2090 | MINUTE ORDER; before Judge Wiley Y. Daniel; deft Lloyd shall respond to govt's Emergency Motion for Stay of Execution of Magistrate's Release ORder Pending 18 USC 3145 Review by 7/1/03. (former empl) (Entered: 06/26/2003) |
| 06/27/2003 | 2092 | MINUTE ORDER; before Judge Wiley Y. Daniel regarding Hall's [2081-1] motion to dismiss indictment against defendant(s) Zebedee Hall based on failure of US Atty to take and file required oath of office, government shall respond by 7/18/03 (dlb) (Entered: 06/27/2003) |
| 06/27/2003 | 2093 | CERTIFICATE/CERTIFICATION of mailing of minute order (dlb) (Entered: 06/27/2003) |
| 06/27/2003 | 2094 | REPORTER'S TRANSCRIPT of Motion Hearing to Review Order of Detention on June 23, 2003 before Patricia A. Coan (Re:) Pgs 1 - 39 certified copy Prepared By: Avery/Woods (dlb) (Entered: 06/30/2003) |
| 06/30/2003 | 2116 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney appointed for dft Charles Young by Magistrate Judge Patricia A. Coan (dlb) (Entered: 07/09/2003) |
| 07/01/2003 | 2102 | LETTER to court re: addendum to the PSI as to James Starkey (dlb) (Entered: 07/02/2003) |
| 07/02/2003 | 2104 | MINUTE ORDER; before Judge Wiley Y. Daniel denying dft Young's |

| | | |
|---|---|---|
| | | motion for sentencing prior to the withdrawal of his current counsel [2087-1] (dlb) (Entered: 07/02/2003) |
| 07/02/2003 | 2115 | COURTROOM MINUTES Time Court Began: 10:07 am Time Court Ended: 11:45 am OF HRG ON MTN FOR STAY before Judge Wiley Y. Daniel granting motion to stay executin of release order pending review; Magistrate Judges' Release Order is hereby REVERSED and dft shall be detained pending trial; dft remanded [2114-1] Court Reporter: Kara Spitler (dlb) (Entered: 07/09/2003) |
| 07/07/2003 | 2110 | LETTER to court re: PSI as to Charles Young (dlb) (Entered: 07/07/2003) |
| 07/11/2003 | 2120 | LETTER to court re: PSI as to Angela Hernandez (dlb) (Entered: 07/14/2003) |
| 07/11/2003 | 2123 | SUPPLEMENT TO Offer of proof concerning co-conspirator statements under F.R.E. 801(d)(2)(E) by USA (dlb) (Entered: 07/14/2003) |
| 07/15/2003 | 2135 | MINUTE ORDER; before Judge Wiley Y. Daniel two day james proffer hearing set 10:30 7/31/03 for Willie James Small, for Dachaun Davis, for Keyonna Davis, for Alvin Green, for Theolian Lloyd, for Curtis Hawkins, for Zebedee Hall, for James Starkey, for Edward Palmer, for Fredric Williams, for Herbert Lewis Jr., for Angela Brewer, for Daniel McIntyre, for Jeff Abreu, for Max Cooper, for George Melvin Murray, for Ernest Gaddis, for Victor Mendinghall, for Sammy Lee Woods, for Ronald Dennis Clark, for Bridget Johnson, for Timothy Chandler, for Carlos Johnson, for Dwayne Vandyke, for Thurman Douglas McKnight, for Charles Young, for Brian Harris, for Dayne Drew, for Tommy Jones, for Dawan Eugene Smith, for Angela Hernandez, for Sandra Davis as to Willie James Small, Dachaun Davis, Keyonna Davis, Alvin Green, Theolian Lloyd, Curtis Hawkins, Zebedee Hall, James Starkey, Edward Palmer, Fredric Williams, Herbert Lewis Jr., Angela Brewer, Daniel McIntyre, Jeff Abreu, Max Cooper, George Melvin Murray, Ernest Gaddis, Victor Mendinghall, Sammy Lee Woods, Ronald Dennis Clark, Bridget Johnson, Timothy Chandler, Carlos Johnson, Dwayne Vandyke, Thurman Douglas McKnight, Charles Young, Brian Harris, Dayne Drew, Tommy Jones, Dawan Eugene Smith, Angela Hernandez, Sandra Davis (dlb) (Entered: 07/16/2003) |
| 07/16/2003 | 2136 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motion for clarification of order filed 3/26/03 [2047-1] regarding [1867-1] order; government shall file its specific and particularized disclosures by 8/1/03; (dlb) (Entered: 07/17/2003) |
| 07/21/2003 | 2143 | RESPONSE by defendant Alvin Green [2123-1] regarding [2123-1] gov's supplement to offer of proof concerning co-conspirator statements under FRE 801(d)(2)(E) (dlb) (Entered: 07/22/2003) |
| 07/21/2003 | 2144 | ORDER by Judge Wiley Y. Daniel denying dft Hall's motion for presiding Judge to recuse himself pus to 28 USC 144 and 455 (a)+(b) |

| | | |
|---|---|---|
| | | (1) [2073-1] (Cert of Mailing) (dlb) (Entered: 07/22/2003) |
| 07/21/2003 | 2145 | Additional CERTIFICATE/CERTIFICATION of mailing of order (dlb) (Entered: 07/22/2003) |
| 07/21/2003 | 2146 | ORDER by Judge Wiley Y. Daniel denying dft Hall's motion for bail, due to District Courts Failure to comply with the bail reform act's "prompt" requirement [2127-1], denying dft Hall's motion to review and revoke Magistrate's Detention Order Purs to 18 USC 3145. [2024-1] (Cert of Mailing) (dlb) (Entered: 07/22/2003) |
| 07/22/2003 | 2148 | ORDER by Judge Wiley Y. Daniel granting motion to stay executin of release order pending review; ORDERED: that the release order entered by Magistrate Judge Patricia A. Coan on 6/23/03 is hereby REVOKED; and dft Theolian Lloyd shall be detained pending trial [2114-1] (Cert of Mailing) (dlb) (Entered: 07/22/2003) |
| 07/22/2003 | 2149 | STATUS REPORT by plaintiff USA and proposed agenda (dlb) (Entered: 07/23/2003) |
| 07/22/2003 | 2150 | ORDER by Judge Wiley Y. Daniel denying dft Willie Small's motion for recusal [2122-1] (Cert of Mailing) (dlb) (Entered: 07/23/2003) |
| 07/22/2003 | 2152 | RESPONSE by plaintiff USA motion for bail, due to District Courts Failure to comply with the bail reform act's "prompt" requirement [2127-1] regarding [2127-1] (dlb) (Entered: 07/23/2003) |
| 07/24/2003 | 2162 | RESPONSE by USA motion to appraise (sic) the court of a potential conflict of interest [2119-1] regarding [2119-1] (former empl) (Entered: 07/25/2003) |
| 07/28/2003 | 2171 | Consolidated RESPONSE by plaintiff USA to motion to exclude purported res gestae evidence [2044-1] (dlb) (Entered: 07/29/2003) |
| 07/28/2003 | 2173 | APPEAL NUMBER received from C/A appeal [2158-1] regarding Theolian Lloyd ( Appeal Number: 03-1327) (msn) (Entered: 07/29/2003) |
| 07/29/2003 | 2176 | Two Letters (MOTION) to continue "James Hearing" due to lack of atty representation by Alvin Green (dlb) (Entered: 07/30/2003) |
| 07/29/2003 | | (Utility Event) - Terminating Deadline(s) (ecm) (Entered: 09/08/2003) |
| 07/30/2003 | 2191 | ORDER by Judge Wiley Y. Daniel granting in part and deferring in part dft Small's motion to appraise (sic) the court of a potential conflict of interest [2119-1]; ORDERED: John M. Richilano is appointed to undertake this task and shall report by 8/29/03 (Cert of Mailing) (dlb) (Entered: 08/01/2003) |
| 07/31/2003 | 2202 | Copy of LETTER from USCA advising Zebedee E. Hall he must pay fee for his application for extraorinary relief. (msn) (Entered: 08/04/2003) |
| 07/31/2003 | 2206 | Ex parte MOTION for support services (SUPPRESSED) by Alvin Green (dlb) (Entered: 08/05/2003) |

| | | |
|---|---|---|
| 07/31/2003 | 2209 | COURTROOM MINUTES Time Court Began: 10:45 am Time Court Ended: 4:57 pm DAY 1 OF 2-DAY HRG ON GOV'S JAMES PROFFER before Judge Wiley Y. Daniel Court Reporter: Kara Spitler (dlb) (Entered: 08/05/2003) |
| 08/01/2003 | 2200 | Consolidated NOTICE of Rule 404(B) 608 and 609 evidence by plaintiff USA (dlb) (Entered: 08/04/2003) |
| 08/01/2003 | 2201 | NOTICE relating to expert opinion testimony by plaintiff USA (dlb) (Entered: 08/04/2003) |
| 08/01/2003 | 2208 | COURTROOM MINUTES Time Court Began: 9:05 am Time Court Ended: 4:14 pm DAY 2 OF 2-DAY HRG ON GOV'S JAMES PROFFER before Judge Wiley Y. Daniel regarding [1807-1] notice denying motion to dismiss count(s) as to Alvin Green (4) count(s) 1, 34-35, 62, 1s, 34s-35s, 64s, 80s on grounds of duplicity [696-1] denying motion to dismiss count(s) as to Victor Mendinghall (18) count (s) 1 for duplicity [373-1] denying motion to dismiss count(s) as to Ronald Dennis Clark (20) count(s) 1, 26, 28, 27, 29, 62 [383-1] granting motion to exclude purported res gestae evidence [2044-1] denying motion To Dismiss For Grand Jury Abuse [1760-1] denying motion To Dismiss For Grand Jury Abuse [1813-1] denying motion to join dft Max Cooper's motion To Dismiss For Grand Jury Abuse [1760-1] [2080-1] granting motion to exclude purported res gestae evidence [2044-1] appointing CJA counsel as to Zebedee Hall , scheduling conference/ in-court hearing set for all parties and their counsel to appear 9:00 8/26/03 Court Reporter: Kara Spitler (dlb) Modified on 08/05/2003 (Entered: 08/05/2003) |
| 08/01/2003 | 2219 | ORDER by Judge Wiley Y. Daniel granting motion for expenses for investigator (SUPPRESSED) [2196-1] (Cert of Mailing) (dlb) (Entered: 08/06/2003) |
| 08/01/2003 | 2269 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney appointed David P. Joyce for Zebedee Hall by Wiley Y. Daniel (former empl) (Entered: 08/15/2003) |
| 08/04/2003 | 2216 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney John Richilano appointed for dft Small by Judge Wiley Y. Daniel (dlb) (Entered: 08/06/2003) |
| 08/04/2003 | 2217 | ORDER by Judge Wiley Y. Daniel granting motion for authorization to incur computer support expenses [2207-1] (Cert of Mailing) (dlb) (Entered: 08/06/2003) |
| 08/05/2003 | 2220 | SUBSTITUTION of Attorney Jonathan Marshall Abramson for hrg on 8/20/03 and 8/21/03 (dlb) (Entered: 08/06/2003) |
| 08/06/2003 | 2222 | INFORMATION by USA; 21 USC 851 (dlb) (Entered: 08/06/2003) |
| 08/06/2003 | 2232 | ORDER by Judge Wiley Y. Daniel denying motion to dismiss count(s) as to Alvin Green (4) count(s) 1, 34-35, 62, 1s, 34s-35s, 64s, 80s on grounds of duplicity [696-1] denying motion To Dismiss Count 1s for |

| | | |
|---|---|---|
| | | Duplicity [677-1] denying motion to dismiss count(s) as to Ronald Dennis Clark (20) count(s) 1, 26, 28, 27, 29, 62 [383-1] denying motion to dismiss count(s) as to Victor Mendinghall (18) count(s) 1 for duplicity [373-1] denying motion to join motion To Dismiss Count 1s for Duplicity [677-1] [736-1] granting motion to exclude purported res gestae evidence [2044-1] denying motion To Dismiss For Grand Jury Abuse [1760-1] denying motion To Dismiss For Grand Jury Abuse (Evidentiary Hearing) [675-1] denying motion To Dismiss For Grand Jury Abuse [1813-1] denying motion To Join in Motions Filed by Co-Defendants (Clark's Motion to Dismiss for Prosecutorial Misconduct During the Grand Jury Proceedings, Cooper's Motion To Dismiss For Grand Jury Abuse [1760-1]) [1811-1] denying motion to dismiss count (s) as to Brian Harris (27) count(s) 1, 59, 62, 1s, 59s, 80s due to misconduct before the grand jury [689-1] denying motion To Join and Adopt Motions Filed by Co-Defendants [1670-1] denying motion To Join Max Cooper's Motion To Dismiss For Grand Jury Abuse [1760-1] [1780-1] denying motion to join dft Max Cooper's motion To Dismiss For Grand Jury Abuse [1760-1] [2080-1] granting motion for leave to add enclosed affidavit to dft's resp to gov's proffer in support of co-conspirator's statements [2197-1] denying motion To Join Motion To Dismiss For Grand Jury Abuse (Evidentiary Hearing) [675-1] (orig. mtn to join #[741-1]) [1543-1] denying motion To Join in Motions Filed by Co-Defendants [817-1], denying motion To Dismiss Indictment on Grounds of Duplicity defendant [818-1] granting motion To Accept Late Filing of Defendant's Response to Govts 801(d)(2)(E) Proffer [1922-1] (Cert of Mailing) (dlb) (Entered: 08/07/2003) |
| 08/06/2003 | 2237 | COURTROOM MINUTES Time Court Began: 9:09 am Time Court Ended: 11:30 am OF EVIDENTIARY HRG-MOTIONS before Judge Wiley Y. Daniel granting motion For a Forwith Trial [1538-1] jury trial set for 8:30 9/15/03 for Tommy Jones tentative jury trial set for 8:30 9/15/03 for Ernest Gaddis, for Timothy Chandler tentative jury trial set for 8:00 9/22/03 for remaningin defendant denying motion To Join and Adopt Motions of Co-Defendants (1st round of mtns of co-defts due 12/21/01) [827-1] denying motion to allow substitution of counsel for hrg on 2/20/03 [1749-1] denying motion To Join Max Cooper's Motion To Dismiss For Grand Jury Abuse [1760-1] [1780-1] denying motion to continue "James Hearing" due to lack of atty representation [2176-1] regarding [1779-1] motion To Join Willie Small's Motion Rule 14 Motion for Relief From Prejudicial Joinder of Counts [753-1] regarding [753-1] motion Rule 14 Motion for Relief From Prejudicial Joinder of Counts regarding [692-1] motion to suppress regarding [670-1] motion To Suppress denying motion To Suppress Tape Recorded Conversations [672-1] granting motion To Join in Motions Filed by Co-Defendants (Clark's Motion to Dismiss for Prosecutorial Misconduct During the Grand Jury Proceedings, Cooper's Motion To Dismiss For Grand Jury Abuse [1760-1]) [1811-1] preferential treatment or leniency [2213-1] denying motion for leave to supplement the record on dft's Hall's response to gov's proffer relating to co-conspirator's statements [2212-1] regarding [2215-1] motion in limine to preclude the |

| | | government from admitting evidence of a gun apparently found in a vehicle during the arrest of dft denying motion to inspect grand jury records in preparation [2010-1], denying motion pendency to quash the grand jury panel(s) [2010-2] denying motion to disqualify Assistant US atty [1988-1], denying motion to sever dft from case [1988-2] denying motion to suppress [384-1] regarding [2200-1] government's notice of Rule 404(b), 608 and 609 Evidence, dfts shall respond by 8/14/03; matter cont to 8/8/03 at 9:00 am Court Reporter: Kara Spitler (dlb) (Entered: 08/08/2003) |
|---|---|---|
| 08/07/2003 | 2238 | ORDER by Judge Wiley Y. Daniel jury trial set for 8:30 9/15/03 for Tommy Jones jury trial set for 8:30 9/15/03 for Ernest Gaddis jury trial set for 8:00 9/22/03 for Willie James Small, for Alvin Green, for Zebedee Hall, for Max Cooper, for Theolian Lloyd, for Ronald Dennis Clark, for Curtis Hawkins, for George Melvin Murray, for Sammy Lee Woods denying motion to join and adopt [695-1] denying motion To Permit Substitution of Counsel for the Status Conference on the Second Superseding Indictment [1737-1] denying motion to continue "James Hearing" due to lack of atty representation [2176-1] regarding [1780-1] motion To Join Max Cooper's Motion To Dismiss For Grand Jury Abuse [1760-1], regarding [1779-1] motion To Join Willie Small's Motion Rule 14 Motion for Relief From Prejudicial Joinder of Counts [753-1] denying motion To Suppress Tape Recorded Conversations [672-1] denying motion for discovery of promises of immunity, preferential treatment or leniency [2213-1] denying motion to disqualify Assistant US atty [1988-1], denying motion to sever dft from case [1988-2] denying motion to suppress [384-1] granting motion For a Forwith Trial [1538-1] denying motion to join Dayna Drew's motion for setting of trial [2141-1] [2167-1] (Cert of Mailing) (dlb) (Entered: 08/08/2003) |
| 08/07/2003 | 2242 | MINUTE ORDER; before Judge Wiley Y. Daniel regarding [2220-1] attorney substitution for 8/20/03 and 8/21/03 hrg (dlb) (Entered: 08/11/2003) |
| 08/07/2003 | 2243 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motion that the motions hrg for dft Hall be held 8/8/03 at 1:30 [2233-1] (dlb) (Entered: 08/11/2003) |
| 08/08/2003 | 2246 | COURTROOM MINUTES Time Court Began: 1:35 pm Time Court Ended: 2:42 pm OF EVIDENTIARY HRG - MOTIONS before Judge Wiley Y. Daniel; matter cont to 8/20/03 at 9:00 a.m. Court Reporter: Kara Spitler (dlb) (Entered: 08/11/2003) |
| 08/08/2003 | 2247 | COURTROOM MINUTES Time Court Began: 9:25 am Time Court Ended: 11:22 am OF EVIDENTIARY HRG - MOTIONS before Judge Wiley Y. Daniel regarding [635-1] motion To Suppress Evidence ORDERED: DEFERRED (Evidentiary Motion) Court Reporter: Kara Spitler (dlb) (Entered: 08/11/2003) |
| 08/08/2003 | 2248 | MINUTE ORDER; before Judge Wiley Y. Daniel regarding [2232-1] order entered on 8/6/03 (missing page 2) (dlb) (Entered: 08/11/2003) |

| 08/08/2003 | | (Utility Event) - Terminating Deadline(s) (ecm) (Entered: 09/08/2003) |
|---|---|---|
| 08/13/2003 | 2265 | STATEMENT by USA re: Submission of Authority Regarding Bifurcated trial on Counts 58 and 59 (dlb) (Entered: 08/14/2003) |
| 08/13/2003 | 2267 | RESPONSE by defendant Alvin Green statement [2265-1] regarding [2265-1] (dlb) (Entered: 08/14/2003) |
| 08/14/2003 | 2272 | CERTIFICATE of mailing from probation that the PSI was mailed re: Edward Palmer. (former empl) (Entered: 08/15/2003) |
| 08/14/2003 | 2277 | ORDER by Judge Wiley Y. Daniel denying dft Hall's motion for bail, due to District Courts failure to comply with the bail reform act's "prompt" requirement purs to 18USC 3145 [2260-1] (Cert of Mailing) (dlb) (Entered: 08/18/2003) |
| 08/15/2003 | 2280 | MINUTE ORDER; before Judge Wiley Y. Daniel; re: dft shall notify counsel for dft Gaddis is a rule 11 disposition is achieved; (dlb) (Entered: 08/18/2003) |
| 08/15/2003 | 2281 | ORDER by Judge Wiley Y. Daniel denying dft Green's motion to suppress [692-1] (Cert of Mailing) (dlb) (Entered: 08/18/2003) |
| 08/15/2003 | 2282 | ORDER by Judge Wiley Y. Daniel denying motion for reconsideration of court's ruling on admissibility of co-conspirator's statements [2263-1] (Cert of Mailing) (dlb) (Entered: 08/18/2003) |
| 08/15/2003 | 2283 | ORDER by Judge Wiley Y. Daniel denying dft Chandler's motion To Suppress Evidence (Evidentiary Motion) and supplemental motion to supress filed 3/3/03 [635-1] (Cert of Mailing) (dlb) (Entered: 08/18/2003) |
| 08/15/2003 | 2284 | ORDER by Judge Wiley Y. Daniel denying dft Small's motion To Suppress [670-1] (Cert of Mailing) (dlb) (Entered: 08/18/2003) |
| 08/15/2003 | 2285 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motion to withdraw document motion For Severance (Non-Evidentiary) [638-1] [638-1] [2254-1], withdrawing motion For Severance (Non-Evidentiary) [638-1] (dlb) (Entered: 08/18/2003) |
| 08/18/2003 | 2288 | MOTION to join dft Lloyd's response [2275-1] by Alvin Green (dlb) (Entered: 08/19/2003) |
| 08/18/2003 | 2289 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motion to extend time within which to file response to govt [2273-1] (dlb) (Entered: 08/19/2003) |
| 08/18/2003 | 2292 | REPLY by plaintiff USA to dft's response to pla's notice relating to expert testminy and motion in limine [2200-1] (dlb) (Entered: 08/19/2003) |
| 08/18/2003 | 2300 | MINUTE ORDER; before Judge Wiley Y. Daniel denying as moot the gov's motion to strike pro se "Emergency" petition for writ of mandamus [2287-1] (dlb) (Entered: 08/19/2003) |
| | | |

| | | |
|---|---|---|
| 08/20/2003 | 2309 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motions to join: motion to join dft Lloyd's response [2275-1] [2288-1] as to Willie James Small, Dachaun Davis, Keyonna Davis, Alvin Green, Theolian Lloyd, Curtis Hawkins, Zebedee Hall, James Starkey, Edward Palmer, Fredric Williams, Herbert Lewis Jr., Angela Brewer, Daniel McIntyre, Jeff Abreu, Max Cooper, George Melvin Murray, Ernest Gaddis, Victor Mendinghall, Sammy Lee Woods, Ronald Dennis Clark, Bridget Johnson, Timothy Chandler, Carlos Johnson, Dwayne Vandyke, Thurman Douglas McKnight, Charles Young, Brian Harris, Dayne Drew, Tommy Jones, Dawan Eugene Smith, Angela Hernandez, Sandra Davis granting motion to join dft Lloyd's response [2275-1] [2291-1] granting motion to join objection to said disclosures and to personally object to said disclosures [2270-1] [2279-2] granting motion to join dft Clark's resp to gov's ntc re: expert testmony [2297-1] granting motion to adopt and join response [2298-1], response [2295-1], response [2275-1], response [2274-1] to gov's ntc relating to expert estimony and mtn in limine [2305-1] granting motion to join dft Clark's mtn top preclude expert testimony [2293-1] granting motion for leave to file objections (response) out of time re: Notice 404(b), 608 and 609 [2296-1], granting motion for leave to file mtn to join out of time [2293-2] (dlb) (Entered: 08/21/2003) |
| 08/21/2003 | 2316 | ORDER by Judge Wiley Y. Daniel parties confer and submit jury instructions by 9/8/03; gov provide dft with prelim list of tele calls identified as exhibits by 8/29/03; dft file obj by 9/8/03; parties' proposed jury questionairee filed by 9/8/03 w/disk and objections; trial preparation conference set for 9:00 9/15/03; witness list, exhibit lists and CD-ROMs with exh filed by 9/15/03; (Cert of Mailing) (dlb) (Entered: 08/22/2003) |
| 08/21/2003 | 2318 | COURTROOM MINUTES Time Court Began: 10:35 am Time Court Ended: 11:47 am OF HRG ON EVIDENTIARY MOTIONS before Judge Wiley Y. Daniel; TAKING UNDER ADVISEMENT [1777-1] dft Hall's motion To Suppress and dft Hall's [358-1] motion for severance Court Reporter: Kara Spitler (dlb) (Entered: 08/25/2003) |
| 08/21/2003 | 2319 | REPORTER'S TRANSCRIPT of Hrg on James Proffer on July 31, 2003 before Wiley Y. Daniel (Re: [2158-1] ) Pgs 1 - 156 certified copy Prepared By: Kara Spitler (dlb) (Entered: 08/26/2003) |
| 08/21/2003 | 2320 | REPORTER'S TRANSCRIPT of Hrg James Proffer - Day 2 on August 1, 2003 before Wiley Y. Daniel (Re: [2158-1] ) Pgs 157 - 343 certified copy Prepared By: Kara Spitler (dlb) (Entered: 08/26/2003) |
| 08/21/2003 | 2321 | REPORTER'S TRANSCRIPT of Scheduling Conference on August 6, 2003 before Wiley Y. Daniel (Re: [2158-1] ) Pgs 1 - 79 certified copy Prepared By: Kara Spitler (dlb) (Entered: 08/26/2003) |
| 08/21/2003 | 2322 | REPORTER'S TRANSCRIPT of Hrg on Suppression Motions on August 8, 2003 before Wiley Y. Daniel (Re: [2158-1] ) Pgs 1 - 70 certified copy Prepared By: Kara Spitler (dlb) (Entered: 08/26/2003) |
| | | |

| 08/21/2003 | 2323 | REPORTER'S TRANSCRIPT of Hrg on Suppression Motion on august 8, 2003 before Wiley Y. Daniel (Re: [2158-1] ) Pgs 1 - 51 certified copy Prepared By: Kara Spitler (dlb) (Entered: 08/26/2003) |
|---|---|---|
| 08/21/2003 | 2343 | ORDER by Judge Wiley Y. Daniel GRANTING Max Cooper's Motion for approval of add'l paralegal expense (SUPPRESSED) [2303-1], regarding [2342-1] application ex parte (Cert of Mailing) (ecm) (Entered: 09/02/2003) |
| 08/21/2003 | | (Utility Event) - Terminating Deadline(s) (ecm) (Entered: 09/08/2003) |
| 08/27/2003 | 2327 | PETITION for Writ of Habeas Corpus ad testificandum by USA for deft James Starkey to appear on 9/22/03 at 9:00 to testify (former empl) (Entered: 08/28/2003) |
| 08/27/2003 | | (Utility Event) - Terminating Deadline(s) (ecm) (Entered: 09/08/2003) |
| 08/28/2003 | 2330 | ORDER for Writ of Habeas Corpus ad testificandum by Judge Wiley Y. Daniel re: James Starkey. (Cert of Mailing) (former empl) (Entered: 08/28/2003) |
| 08/28/2003 | 2331 | WRIT for Habeas Corpus Ad Testifcandum issued re: James Starkey (former empl) (Entered: 08/28/2003) |
| 08/28/2003 | 2341 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motion for waiver of jury trial [2329-1] filed by Tommy Jones. (former empl) (Entered: 09/02/2003) |
| 08/29/2003 | 2340 | CERTIFICATE of mailng from probation that the PSI was mailed re: Herbert Lewis. (former empl) (Entered: 09/02/2003) |
| 08/29/2003 | 2344 | 848/ORDER by Judge Wiley Y. Daniel GRANTING George Murray's motion for authorization of investigation expense (SUPPRESSED) [2312-1] (Cert of Mailing) (ecm) (Entered: 09/03/2003) |
| 09/02/2003 | 2357 | MOTION For Order (SEALED) by USA re Herbert Lewis (ecm) (Entered: 09/04/2003) |
| 09/03/2003 | 2358 | REPORTER'S TRANSCRIPT of Change of Plea Hearing on 8/27/03; before Judge Daniel (Re: [2158-1]); Pgs 1-18 Cert Copy; Prepared By: Kara Spitler (msn) (Entered: 09/04/2003) |
| 09/04/2003 | | (Utility Event) - Terminating Deadline(s) (former empl) (Entered: 09/04/2003) |
| 09/04/2003 | | (Utility Event) - Terminating Deadline(s) (former empl) (Entered: 09/04/2003) |
| 09/06/2003 | 2443 | SEALED ORDER by Judge Wiley Y. Daniel granting motion For Payment in Excess (Suppressed) [2346-1] (Cert of Mailing) (dlb) (Entered: 09/15/2003) |
| 09/08/2003 | 2369 | NOTICE of preliminary call exhibit list by plaintiff USA (dlb) (Entered: 09/08/2003) |
| | | |

| 09/08/2003 | 2373 | Proposed JURY Instructions Without Citations Tendered by plaintiff USA (dlb) Modified on 09/09/2003 (Entered: 09/09/2003) |
|---|---|---|
| 09/08/2003 | 2374 | Proposed JURY Instructions on Forfeiture without citations Tendered by plaintiff USA (dlb) (Entered: 09/09/2003) |
| 09/08/2003 | 2375 | Proposed JURY Instructions and special verdict form on forfeiture Tendered by plaintiff USA (dlb) (Entered: 09/09/2003) |
| 09/08/2003 | 2376 | Proposed JURY Instructions and Verdict Form Tendered by plaintiff USA (dlb) (Entered: 09/09/2003) |
| 09/08/2003 | | Tendered Proposed Jury Questionnaire submitted by plaintiff USA (dlb) (Entered: 09/09/2003) |
| 09/08/2003 | | Tendered Proposed Jury Questionnaire submitted by defendant Alvin Green (dlb) (Entered: 09/09/2003) |
| 09/08/2003 | 2379 | OBJECTIONS by defendant Alvin Green to government's preliminary call list (dlb) (Entered: 09/09/2003) |
| 09/08/2003 | 2380 | CERTIFICATE/CERTIFICATION by defendant Alvin Green of service (dlb) (Entered: 09/09/2003) |
| 09/09/2003 | 2385 | LETTER to court re: addendum to PSI as to dft Edward Palmer (dlb) (Entered: 09/09/2003) |
| 09/09/2003 | 2389 | LETTER to court re: addendum to PSI as to dft Young (dlb) (Entered: 09/10/2003) |
| 09/09/2003 | 2392 | ORDER by Judge Wiley Y. Daniel granting motion For Order (SEALED) [2357-1] (Cert of Mailing) (dlb) (Entered: 09/10/2003) |
| 09/09/2003 | 2393 | MINUTE ORDER; before Judge Wiley Y. Daniel striking jury [2376-1], striking jury [2375-1], striking jury [2374-1], striking jury [2373-1], striking jury [2371-1], granting motion to extend time whithin which to file jury instructions [2378-1], granting motion to submit proposed jury instructions three days out of time [2387-1], regarding dft Hall's [2384-1] motion for withdrawal of attorney hearing on mtn to withdraw set for 9:00 9/16/03 ; trial preparation conference reset for 9:00 9/16/03 (dlb) (Entered: 09/10/2003) |
| 09/09/2003 | 2445 | ORDER by Judge Wiley Y. Daniel granting motion for order [2324-1] (SUPPRESSED) (Cert of Mailing) (dlb) (Entered: 09/15/2003) |
| 09/09/2003 | 2446 | ORDER by Judge Wiley Y. Daniel granting motion for funds (SUPPRESSED) [2262-1] (Cert of Mailing) (dlb) (Entered: 09/15/2003) |
| 09/10/2003 | 2404 | COURTROOM MINUTES Time Court Began: 4:59 pm Time Court Ended: 5:07 pm OF FINAL TRIAL PREP CONF before Judge Wiley Y. Daniel Court Reporter: Kara Spitler (dlb) (Entered: 09/11/2003) |
| 09/10/2003 | 2407 | EXHIBIT list by plaintiff USA (dlb) (Entered: 09/11/2003) |
| | | |

| 09/10/2003 | 2473 | ORDER by Judge Wiley Y. Daniel granting motion For Appointment of Expert (SUPPRESSED) [2345-1] (Cert of Mailing) (dlb) (Entered: 09/17/2003) |
|---|---|---|
| 09/10/2003 | 2474 | ORDER by Judge Wiley Y. Daniel granting motion for Investigator [2013-1] (Cert of Mailing) (dlb) (Entered: 09/17/2003) |
| 09/11/2003 | 2411 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motion for leave to file objections out of time [2391-1] (former empl) (Entered: 09/12/2003) |
| 09/11/2003 | 2412 | MINUTE ORDER; before Judge Wiley Y. Daniel deft's Unopposed Motion to Advance Date of Change of plea Hearing is denied. (former empl) (Entered: 09/12/2003) |
| 09/11/2003 | 2414 | STATEMENT by USA concernaing stipulations on jury instructions and verdict forms (former empl) (Entered: 09/12/2003) |
| 09/11/2003 | 2417 | ORDER by Judge Wiley Y. Daniel denying motion to sever [694-1], denying motion for severance [698-1], denying motion to sever parties [338-1] denying motion for Severance [403-1], granting motion Rule 14 Motion for Relief From Prejudicial Joinder of Counts [753-1] (Cert of Mailing) (dlb) (Entered: 09/15/2003) |
| 09/12/2003 | 2415 | REPORTER'S TRANSCRIPT of Hrg on Mtns to Sever on August 20, 2003 before Wiley Y. Daniel (Re: [2158-1] ) Pgs 1 - 140 certified copy Prepared By: Kara Spitler (dlb) (Entered: 09/15/2003) |
| 09/12/2003 | 2416 | REPORTER'S TRANSCRIPT of Hrg on Mtn to Suppress on August 21, 2003 before Wiley Y. Daniel (Re: [2158-1] ) Pgs 1 - 78 certified copy Prepared By: Kara Spitler (dlb) (Entered: 09/15/2003) |
| 09/12/2003 | 2419 | Memorandum (BRIEF) by plaintiff USA objection [2403-1] regarding dft's disputed proposed jury instructions [2403-1], objection [2391-1] regarding [2391-1], objection [2390-1] regarding [2390-1], objection [2386-1] regarding [2386-1], objection [2365-1] regarding [2365-1], objection [2383-1] regarding [2383-1], objection [2379-1] regarding [2379-1], objection [2377-1] regarding [2377-1], objection [2388-1] regarding [2388-1] (dlb) (Entered: 09/15/2003) |
| 09/12/2003 | 2420 | Disputed Proposed JURY Instructions Tendered by plaintiff USA (dlb) (Entered: 09/15/2003) |
| 09/12/2003 | 2421 | Stipulated Proposed JURY Instructions Tendered by plaintiff USA (dlb) (Entered: 09/15/2003) |
| 09/12/2003 | 2422 | Disputed Proposed JURY Instructions Tendered by plaintiff USA on forfeiture without citations (dlb) (Entered: 09/15/2003) |
| 09/12/2003 | 2423 | Disputed Proposed JURY Instructions Tendered by plaintiff USA and special verdict form on forfeiture (dlb) (Entered: 09/15/2003) |
| 09/12/2003 | 2424 | Disputed Proposed JURY Instructions Tendered by plaintiff USA without citations (dlb) (Entered: 09/15/2003) |

| 09/12/2003 | 2425 | STIPULATION by plaintiff USA with respect to single jury instruction proposed by dft Willie Small (dlb) (Entered: 09/15/2003) |
|---|---|---|
| 09/12/2003 | 2426 | REquest (MOTION) for early recess on 10/3/03 to attend wiretap hrg in case 03-CR-36-M by USA regarding Willie James Small, Alvin Green, Theolian Lloyd, Curtis Hawkins, Zebedee Hall, Max Cooper, George Melvin Murray, Sammy Lee Woods, Ronald Dennis Clark (dlb) (Entered: 09/15/2003) |
| 09/12/2003 | 2428 | REPLY by plaintiff USA to dft's objections [2403-1] to wiretap calls regarding limited res gastae evidence of prior imprisonment [2403-1] [2391-1][2391-1] [2390-1][2390-1][2386-1] [2386-1][2365-1][2365-1] [2383-1][2383-1][2379-1] [2379-1][2377-1][2377-1] [2388-1][2388-1] [2270-1] [2270-1][2126-1][2126-1] (dlb) (Entered: 09/15/2003) |
| 09/12/2003 | 2430 | Memorandum (BRIEF) by plaintiff USA concerning dft George Murray's disputed proposed jury instructions (dlb) (Entered: 09/15/2003) |
| 09/12/2003 | 2431 | RESPONSE by plaintiff USA to dft Green's stipulation and objection re: jury instructions and proposed limiting instruction (dlb) (Entered: 09/15/2003) |
| 09/12/2003 | 2435 | Stipulation and OBJECTIONS by defendant Alvin Green re: jury instructions, and proposed limiting instruction (dlb) (Entered: 09/15/2003) |
| 09/12/2003 | 2437 | ORDER by Judge Wiley Y. Daniel denying dft Hall's motion To Suppress [1777-1] (Cert of Mailing) (dlb) (Entered: 09/15/2003) |
| 09/12/2003 | 2442 | ORDER by Judge Wiley Y. Daniel denying motion to be excused from the TPC [2439-1] (Cert of Mailing) (dlb) (Entered: 09/15/2003) |
| 09/12/2003 | 2444 | ORDER by Judge Wiley Y. Daniel granting motion For Payment in Excess (Suppressed) [2359-1] (Cert of Mailing) (dlb) (Entered: 09/15/2003) |
| 09/12/2003 | 2447 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motion to be excused from the TPC [2439-1] (dlb) (Entered: 09/15/2003) |
| 09/15/2003 | | (Utility Event) - Terminating Deadline(s) (former empl) (Entered: 09/15/2003) |
| 09/15/2003 | | (Utility Event) - Terminating Deadline(s) (former empl) (Entered: 09/15/2003) |
| 09/15/2003 | | (Utility Event) - Terminating Deadline(s) (former empl) (Entered: 09/15/2003) |
| 09/15/2003 | | (Utility Event) - Terminating Deadline(s) (former empl) (Entered: 09/15/2003) |
| 09/15/2003 | | (Utility Event) - Terminating Deadline(s) (former empl) (Entered: 09/15/2003) |

| 09/15/2003 | | (Utility Event) - Terminating Deadline(s) (former empl) (Entered: 09/15/2003) |
|---|---|---|
| 09/15/2003 | | (Utility Event) - Terminating Deadline(s) (former empl) (Entered: 09/15/2003) |
| 09/15/2003 | 2452 | EXHIBIT/WITNESS list by defendant Alvin Green (dlb) (Entered: 09/16/2003) |
| 09/15/2003 | 2454 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motion to join and adopt dft Green's stipulation and obj re: jury instr and proposed limiting instr and jury instr submitted by other dfts herein [2429-1] granting motion to join in instructions proposed by co-dfts [2434-1] granting motion to join dft Green's stipulation and objection [2379-1] [2418-1] to the extent they wish to join in and/or adopt (dlb) (Entered: 09/16/2003) |
| 09/15/2003 | 2455 | Ex parte MOTION for services (SUPPRESSED) by Alvin Green (dlb) (Entered: 09/16/2003) |
| 09/16/2003 | 2465 | Memorandum of Law (BRIEF) by plaintiff USA concerning Fed.R.Evid. 801,802,803,804 and 807 and the admissibility of audio recordings of intercepted telephone calls (dlb) (Entered: 09/17/2003) |
| 09/16/2003 | 2466 | WITNESS list by plaintiff USA (dlb) (Entered: 09/17/2003) |
| 09/16/2003 | 2467 | EXHIBIT A to Jury Questionaaire by Government (dlb) (Entered: 09/17/2003) |
| 09/16/2003 | 2468 | EXHIBIT list by plaintiff USA (dlb) (Entered: 09/17/2003) |
| 09/16/2003 | 2469 | MINUTE ORDER; before Judge Wiley Y. Daniel; parties to file proposed limiting instructions by 9/19/03; also, the gov provide a redacted cc of the ss indictment (dlb) (Entered: 09/17/2003) |
| 09/16/2003 | 2475 | COURTROOM MINUTES Time Court Began: 9:12 pm Time Court Ended: 10:35 am OF FINAL TPC before Judge Wiley Y. Daniel withdrawing motion for withdrawal of attorney [2384-1] withdrawing motion for withdrawal of attorney [2401-1] denying motion to continue [2402-1]; ORDERED: witness lists filed by 9/16/03 at 12:00 noon; counsel shall arrive 9/22/03 at 9:20 am; dft remanded; Court Reporter: Kara Spitler (dlb) (Entered: 09/18/2003) |
| 09/16/2003 | 2477 | COURTROOM MINUTES Time Court Began: 2:40 pm Time Court Ended: 5:22 pm OF TRIAL TO COURT (DAY 1) before Judge Wiley Y. Daniel bench trial began as to Tommy Jones; ORDERED: dft's obj to exh 20 and 21 are sustained in part and overrule in part; dft remanded Court Reporter: Kara Spitler (dlb) Modified on 10/02/2003 (Entered: 09/18/2003) |
| 09/17/2003 | 2478 | COURTROOM MINUTES Time Court Began: 9:13 am Time Court Ended: 3:15 pm OF TRIAL TO COURT (DAY 2) before Judge Wiley Y. Daniel; ORDERED: dft, Tommy Jones oral mtn for jgm of acquittal is DENIED; 2:00 pm closing argument by gov; 2:25 pm closing |

| | | |
|---|---|---|
| | | argment by dft' 2:45 rebuttal by gov; THIS MATTER TAKEN UNDER ADVISEMENT; court will issue its decision on 9/18/03 at 10:00 am; dft remanded Court Reporter: Kara Spitler (dlb) Modified on 10/02/2003 (Entered: 09/18/2003) |
| 09/17/2003 | 2479 | Addendum to EXHIBIT list by plaintiff USA (dlb) (Entered: 09/18/2003) |
| 09/17/2003 | 2480 | ORDER by Judge Wiley Y. Daniel withdrawing motion for withdrawal of attorney [2401-1], withdrawing motion for withdrawal of attorney [2384-1], denying motion to continue [2402-1] ; jury trial set for 9:20 9/22/03 for Willie James Small, for Alvin Green, for Theolian Lloyd, for Curtis Hawkins, for Zebedee Hall, for Max Cooper, for George Melvin Murray, for Sammy Lee Woods, for Ronald Dennis Clark (Cert of Mailing) (dlb) (Entered: 09/18/2003) |
| 09/17/2003 | 2485 | ORDER by Judge Wiley Y. Daniel granting motion for funds (SUPPRESSED) [2409-1] (Cert of Mailing) (dlb) (Entered: 09/19/2003) |
| 09/17/2003 | 2494 | ORDER by Judge Wiley Y. Daniel granting motion for order (SUPPRESSED) [2470-1] (Cert of Mailing) (dlb) (Entered: 09/22/2003) |
| 09/18/2003 | | Tendered Redacted Second Superseding Indictment submitted by plaintiff USA (dlb) (Entered: 09/19/2003) |
| 09/18/2003 | 2481 | Second Addendum to EXHIBIT list by plaintiff USA (dlb) (Entered: 09/19/2003) |
| 09/18/2003 | 2482 | STIPULATION and order by Judge Wiley Y. Daniel re: custody of exhibits and depositions (dlb) (Entered: 09/19/2003) |
| 09/18/2003 | 2518 | COURTROOM MINUTES TRIAL TO COURT - 3RD DAY Time Court Began: 10:08 am Time Court Ended: 10:58 am before Judge Wiley Y. Daniel; deft Tommy Jones present w/counsel; Court Makes Findings of Fact and Conclusions of Law; ORDER: deft found GUILTY on cts. 1sss and 2sss; deft found NOT GUILTY on ct. 3sss; ORDER: defts oral mtn to expedite sentencing is DENIED; sentencing set for 12/2/03 at 8:30; deft remanded; regarding [2496-1] Findings of Fact order Court Reporter: Kara Spitler (ecm) (Entered: 10/01/2003) |
| 09/18/2003 | 2520 | EXHIBIT list by USA (ecm) (Entered: 10/01/2003) |
| 09/19/2003 | 2505 | ORDER by Judge Wiley Y. Daniel granting motion for services (SUPPRESSED) [2455-1] (Cert of Mailing) (dlb) (Entered: 09/24/2003) |
| 09/22/2003 | 2504 | COURTROOM MINUTES Time Court Began: 10:08 am Time Court Ended: 5:25 pm OF TRIAL TO JURY (DAY 1) before Judge Wiley Y. Daniel JURY TRIAL BEGAN: as to Willie James Small, Alvin Green, Theolian Lloyd, Zebedee Hall, Max Cooper, George Melvin Murray, Sammy Lee Woods Court Reporter: Kara Spitler (dlb) (Entered: 09/23/2003) |

| 09/23/2003 | 2521 | COURTROOM MINUTES TRIAL TO JURY - 2ND DAY Time Court Began: 9:05 am Time Court Ended: 5:22 pm before Judge Wiley Y. Daniel; defts Willie Small, Alvin Green Theolian Lloyd, Zebedee Hall, Max Cooper, George Murray and Sammy Woods present w/counsel; ORDER: deft Hall's motion for withdrawal of attorney [2497-1] is DENIED as MOOT; ORDER: deft Small's oral mtn to transfer deft is DENIED w/o prej.; court in recess; defts remanded; Court Reporter: Kara Spitler (ecm) (Entered: 10/01/2003) |
|---|---|---|
| 09/24/2003 | 2507 | COURTROOM MINUTES Time Court Began: 9:19 am Time Court Ended: 5:20 pm OF TRIAL TO JURY (DAY 3) before Judge Wiley Y. Daniel Court Reporter: Kara Spitler (dlb) (Entered: 09/25/2003) |
| 09/25/2003 | 2509 | TRANSCRIPT of Trial to Jury Day 3 before Judge Daniel on 9/24/03; opening statements ( 1-63 pages) Prepared By: Kara Spitler (former empl) (Entered: 09/26/2003) |
| 09/25/2003 | 2510 | COURTROOM MINUTES Time Court Began: 9:04 am Time Court Ended: 4:58 pm OF TRIAL TO JURY DAY 4 before Judge Wiley Y. Daniel ; exhibits/ witnesses; deft Cooper's oral motion in limine to exclude testimony or Rosalyn Parker- Denied without Prejudice; defts remanded; jurors execused. Court Reporter: Kara Spitler (former empl) (Entered: 09/29/2003) |
| 09/26/2003 | 2512 | TRANSCRIPT of Testimony of Dayna Drew before Judge Daniel on 9/16/03 ( 1-36 pages) Prepared By: Kara Spitler (former empl) Modified on 09/30/2003 (Entered: 09/30/2003) |
| 09/26/2003 | 2513 | COURTROOM MINUTES Time Court Began: 9:11 am Time Court Ended: 4:37 pm OF TRIAL TO JURY DAY 5 before Judge Wiley Y. Daniel; witnesses/ exhibits; granting motion for early recess on 10/3/03 to attend wiretap hrg in case 03-CR-36-M [2426-1] granting motion to recess (continue) trial on 10/3/03 at 3:00 pm [2498-1]; defts remanded to the custody of the USM; Court Reporter: Kara Spitler (former empl) (Entered: 09/30/2003) |
| 09/29/2003 | 2514 | MOTION in limine by Alvin Green (former empl) (Entered: 09/30/2003) |
| 09/29/2003 | 2515 | MOTION Request for Foundation Stipulations by USA regarding Willie James Small, Alvin Green, Theolian Lloyd, Zebedee Hall, Max Cooper, George Melvin Murray, Sammy Lee Woods (former empl) (Entered: 09/30/2003) |
| 09/29/2003 | 2522 | COURTROOM MINUTES TRIAL TO JURY - 6TH DAY Time Court Began: 8:30 am Time Court Ended: 5:00 pm before Judge Wiley Y. Daniel; defts Willie Small, Alvin Green, Theolian Lloyd, Zebedee Hall, Max Cooper, George Murray and Sammy Woods present w/counsel; witnesses; exhibits; court in recess; defts remanded; Court Reporter: Kara Spitler (ecm) (Entered: 10/01/2003) |
| 09/30/2003 | 2517 | TRANSCRIPT of Testimony of Dayna Drew before Judge Daniel on 9/17/03 ( 37-112 pages) Prepared By: Kara Spitler (former empl) |

| | | |
|---|---|---|
| | | (Entered: 09/30/2003) |
| 09/30/2003 | 2525 | COURTROOM MINUTES OF TRIAL TO JURY - 7TH DAY Time Court Began: 9:20 am Time Court Ended: 5:10 pm before Judge Wiley Y. Daniel; defts Willie Small, Alvin Green, Theolian Lloyd, Zebedee Hall, Max Cooper, George Murray and Sammy Woods present w/counsel; ORDER: GRANTING in PART and DENYING in PART the motion in limine to preclude the government from admitting evidence of a gun apparently found in a vehicle during the arrest of dft [2215-1]; GRANTING in PART and DENYING in PART the motion in limine [2514-1]; witnesses; exhibits; court in recess; Court Reporter: Kara Spitler (ecm) (Entered: 10/02/2003) |
| 10/01/2003 | 2528 | COURTROOM MINUTES OF TRIAL TO JURY - 8TH DAY Time Court Began: 9:05 am Time Court Ended: 5:01 pm before Judge Wiley Y. Daniel; defts Willie Small, Alvin Green, Theolian Lloyd, Zebedee Hall, Max Cooper, George Murray and Sammy Woods present w/counsel; ORDER: govt shall respond to Cooper's [2527-1] Motion For Severance Based on Dachaun Davis' Testimony Regarding Govt's Exhibits 119 and 120 and [2526-1] Motion For Severance Based on Dachaun Davis' Testimony Regarding Govt's Exhibits 119 and 120 (For Mistrial and Other Relief) by 10/2/03 at 12 pm; witnesses; exhibits; court in recess; Court Reporter: Kara Spitler (ecm) (Entered: 10/03/2003) |
| 10/01/2003 | 2530 | ORDER Regarding Drug Testing by Defense Chemist; that the evidence custodian at the Aurora Police Dept shall make the exhibits temporarily available to Dt. Pat Sulik; the laboratory report generated pursuant to this order shall be disclosed to the govt in accordance with this Court's Discovery Order by Judge Wiley Y. Daniel (Cert of Mailing) (former empl) (Entered: 10/06/2003) |
| 10/02/2003 | 2537 | MOTION for mistrial by Alvin Green (former empl) (Entered: 10/06/2003) |
| 10/02/2003 | 2538 | RESPONSE by USA motion For Severance Based on Dachaun Davis' Testimony Regarding Govt's Exhibits 119 and 120 (For Mistrial and Other Relief) [2526-1] regarding [2526-1] (former empl) (Entered: 10/06/2003) |
| 10/02/2003 | 2539 | COURTROOM MINUTES Time Court Began: 9:15 am Time Court Ended: 5:00 OF TRIAL TO JURY DAY 9 before Judge Wiley Y. Daniel; exhibits/ witnesses; denying motion For Severance Based on Dachaun Testimony Regarding Govt's Exhibits 119 and 120 [2527-1], denying motion For Severance Based on Dachaun Davis' Testimony Regarding Govt's Exhibits 119 and 120 (For Mistrial and Other Relief) [2526-1], denying motion for mistrial based on Dachaun Davis' testimony regarding govt's exhibits 119 and 120 [2535-1], denying motion for mistrial [2537-1], denying motion for severance [2536-1]; defts remanded to the custody of the USM; Court Reporter: Kara Spitler (former empl) (Entered: 10/06/2003) |
| | | |

| 10/03/2003 | 2541 | COURTROOM MINUTES Time Court Began: 8;35 am Time Court Ended: 12:29 pm OF TRIAL TO JURY DAY 10 before Judge Wiley Y. Daniel; witnesses/ exhibits; defts remanded to the custody of the USM; Court Reporter: Kara Spitler (former empl) (Entered: 10/06/2003) |
| --- | --- | --- |
| 10/06/2003 | 2540 | TRANSCRIPT of Trial to Jury Day 9 before Judge Daniel on 10/2/03 Testimony of Keyonna Davis ( 1-96 pages) Prepared By: Kara Spitler (former empl) (Entered: 10/06/2003) |
| 10/08/2003 | 2548 | COURTROOM MINUTES Time Court Began: 8:40 am Time Court Ended: 4:50 pm OF TRIAL TO JURY DAY 11 before Judge Y. Daniel; exhibits / witnesses USM to contact the institution to see about getting showers for the defendants; defts remanded to the custody of the USM; Court Reporter: Kara Spitler (former empl) (Entered: 10/10/2003) |
| 10/08/2003 | 2549 | MINUTE ORDER; before Judge Wiley Y. Daniel; govt shall respond to deft's motion regarding [2543-1] motion to vacate the court's findings of fact and conclusions of law by 10/24/03. (former empl) (Entered: 10/10/2003) |
| 10/09/2003 | 2547 | MINUTE ORDER; before Magistrate Judge O. E. Schlatter granting motion for withdrawal of attorney [2531-1] withdrawing Ed Pluss, new CJA counsel to be appointed. (former empl) (Entered: 10/10/2003) |
| 10/09/2003 | 2552 | COURTROOM MINUTES Time Court Began: 9:12 am Time Court Ended: 5:06 pm OF TRAIL TO JURY DAY 12 before Judge Y. Daniel; exhibits witnesses; deft Hall's request for a hearing and to be moved back to the FDC is denied; counsel for parties are to meet and confer next week in an attempt to reach stipulations which will save trial time; counsel shall meet and confer to discuss the issue of FBI 302 for future witnesses; defts remanded to the custody fo the USM; Court Reporter: Kara Spitler (former empl) (Entered: 10/13/2003) |
| 10/10/2003 | 2551 | MOTION for mistrial or in the alternative for order precluding the government from further attempting to elicit firearms evidence as such evidence relates to Alvin Green by Alvin Green (former empl) (Entered: 10/13/2003) |
| 10/10/2003 | 2553 | MINUTE ORDER; before Magistrate Judge O. E. Schlatter denying as moot the motion For Pre-Trial Release Purs. to 18:3164(c) and Due to the Violation of Constitutional Due Process [1708-1] as to Timothy Chandler. (former empl) (Entered: 10/13/2003) |
| 10/10/2003 | 2559 | COURTROOM MINUTES Time Court Began: 8:33 am Time Court Ended: 12:45 pm OF TRIAL TO JURY DAY 13 before Judge Wiley Y. Daniel; granting in part denying in part motion for mistrial as outlined by the court [2551-1] ; exhibits/ witnesses; ORDERED; written objectins to jury instructions with case authority shall be filed by 10/20/03; witnesses ; defts remanded to the custody of the USM; Reporter: Kara Spitler (former empl) (Entered: 10/15/2003) |

| 10/10/2003 | 2564 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Thomas Ward appointed for Timothy Chandler by Magistrate Judge O. E. Schlatter (former empl) (Entered: 10/16/2003) |
|---|---|---|
| 10/15/2003 | 2562 | ORDER by Judge Wiley Y. Daniel GRANTING Max Cooper's Motion for Issuance of Subpoenas in Forma Pauperis [2554-1] (Cert of Mailing) (ecm) (Entered: 10/15/2003) |
| 10/15/2003 | 2563 | MOTION For Issuance of Subpoenas in Forma Pauperis (SUPPRESSED) by Alvin Green (ecm) (Entered: 10/16/2003) |
| 10/15/2003 | 2565 | SENTENCING STATEMENT by USA re Tommy Jones (ecm) (Entered: 10/17/2003) |
| 10/20/2003 | 2574 | MOTION in limine to preclude the govt from attemtping to introduce into evidence firearm and other evidence by Alvin Green (former empl) (Entered: 10/21/2003) |
| 10/20/2003 | 2575 | Foundation STIPULATION by Alvin Green, USA (former empl) (Entered: 10/21/2003) |
| 10/20/2003 | 2576 | RESPONSE by USA motion to vacate the court's findings of fact and conclusions of law [2543-1] regarding [2543-1] (former empl) (Entered: 10/21/2003) |
| 10/20/2003 | 2577 | MOTION Withdraw Juror by USA regarding Willie James Small, Alvin Green, Theolian Lloyd, Zebedee Hall, Max Cooper, George Melvin Murray, Sammy Lee Woods (former empl) (Entered: 10/21/2003) |
| 10/20/2003 | 2578 | OBJECTIONS by USA to proposed additions and proposed modifications to court's proposed jury instructions. (former empl) (Entered: 10/21/2003) |
| 10/20/2003 | 2585 | COURTROOM MINUTES Time Court Began: 9:17 am Time Court Ended: 4:57 pm OF TRIAL TO JURY DAY 14 before Judge Y. Daniel ; exhibits witnesses; court in recess. Court Reporter: Kara Spitler (former empl) (Entered: 10/22/2003) |
| 10/21/2003 | 2581 | TRANSCRIPT of Trial to Jury Day 10 testimony of James Starkey on 10/3/03 ( 29-114 pages) Prepared By: Kara Spitler (former empl) (Entered: 10/21/2003) |
| 10/21/2003 | 2582 | TRANSCRIPT of Trial to Jury day 9 testimony of James Starkey on 10/2/03 ( 1-28 pages) Prepared By: Kara Spitler (former empl) (Entered: 10/21/2003) |
| 10/21/2003 | 2583 | MOTION to permit examination of witness by USA regarding Willie James Small, Alvin Green, Theolian Lloyd, Zebedee Hall, Max Cooper, George Melvin Murray, Sammy Lee Woods (former empl) (Entered: 10/22/2003) |
| 10/21/2003 | 2586 | COURTROOM MINUTES Time Court Began: 9:32 am Time Court Ended: 3:53 pm OF TRIAL TO JURY DAY 15 before Judge Y. |

| | | |
|---|---|---|
| | | Daniel; ORDERED; Govt's motion to permit examinatino of witness is DENIED; oral motion for mistrial or for jury instruction is granted in part, denied in part; motion is denied as far as motion for mistrial, granted as to the motion for curative jury instruction; deft remanded to the custody of the USM; Court Reporter: Kara Spitler (former empl) (Entered: 10/23/2003) |
| 10/22/2003 | 2591 | MOTION in limine to preclude the govt from eliciting from agent Stanton opinions as to what certain video clips depct by Alvin Green (former empl) (Entered: 10/25/2003) |
| 10/22/2003 | 2592 | COURTROOM MINUTES Time Court Began: 9;38 am Time Court Ended: 5:02 pm OF TRIAL TO JURY DAY 16 before Judge Y. Daniel; DENYING WITHOUT PREJUDICE motion in limine filed by Alvin Green to preclude the govt from eliciting from agent Stanton opinions as to what certain video clips depct [2591-1]; exhibits ; witnesses; defts remanded to the custody of the USM Court Reporter: Kara Spitler (former empl) (Entered: 10/25/2003) |
| 10/23/2003 | 2594 | COURTROOM MINUTES Time Court Began: 9:10 am Time Court Ended: 5:05 pm OF TRIAL TO JURY DAY 17 before Judge Y. Daniel ; GRANTING motion for early conclusion of trial 10/28/03 to attend trial prep conf before Judge Matsch [2593-1]; exhibits witnesses; ORDERED; counsel shall meet and confer to discuss ways to get the evidence completed by 10/31/03; defts to prepare any motions purs to Rule 29 relaed to conspiracy count and file them upon the govt resting; govt shall respodn to deft's motion purs to Rule 29 related to conspiracy count 29 within 24 hours of the filing of the motion; defts remanded to the custody of the USM; Court Reporter: Kara Spitler (former empl) (Entered: 10/25/2003) |
| 10/23/2003 | 2597 | STIPULATION by Alvin Green, USA (former empl) (Entered: 10/25/2003) |
| 10/24/2003 | 2595 | ORDER by Judge Wiley Y. Daniel denying motion to vacate the court's findings of fact and conclusions of law [2543-1] (Cert of Mailing) (former empl) (Entered: 10/25/2003) |
| 10/24/2003 | 2599 | ORDER by Judge Wiley Y. Daniel GRANTING Max Cooper's Motion for Issuance of Subpoenas in Forma Pauperis (SUPPRESSED) [2587-1] (Cert of Mailing) (ecm) (Entered: 10/28/2003) |
| 10/24/2003 | 2600 | ORDER by Judge Wiley Y. Daniel GRANTING Alvin Green's Motion For Issuance of Subpoenas in Forma Pauperis (SUPPRESSED) [2563-1] (Cert of Mailing) (ecm) (Entered: 10/28/2003) |
| 10/24/2003 | 2604 | COURTROOM MINUTES Time Court Began: 1:37 pm Time Court Ended: 5:03 pm OF TRIAL TO JURY DAY 18 before Judge Y. Daniel; exhibits/ witnesses; defts remanded to the custody of the USM; Court Reporter: Kara Spitler (former empl) (Entered: 10/28/2003) |
| 10/27/2003 | 2601 | MINUTE ORDER; before Judge Wiley Y. Daniel the parties shall file a status rpt regarding Ernest Gaddis by 11/10/03. (former empl) (Entered: |

| | | 10/28/2003) |
|---|---|---|
| 10/27/2003 | 2602 | ORDER by Judge Wiley Y. Daniel; denying Max Cooper s Motion for Mistrial or other Appropriate Relief regarding Government's Introduction into Evidence of Exhibit 959 filed 9/30/03; denying Max Cooper's First Trial Motion for Severance Based on Dachaun Davis' Testimony Regarding Governments Exhibits 119 and 120 filed 10/1/03; denying motion For Mistrial or Other Appropriate Relief Regarding Govt's Introduction Into Evidence of Exhibit 959 [2523-1], denying motion in alternative for order precluding the government from attempting to elicit firearms evidence as such evidence relates to Alvin Green [2551-2], denying motion mistrial other relief based on testimony of Dachaun Davis [2536-2] (Cert of Mailing) (former empl) (Entered: 10/28/2003) |
| 10/27/2003 | 2603 | CERTIFICATE of mailng from probation that the PSI was mailed re: Tommy Jones. (former empl) (Entered: 10/28/2003) |
| 10/27/2003 | 2605 | COURTROOM MINUTES Time Court Began: 9:29 am Time Court Ended: 5:10 pm OF TRIAL TO JURY DAY 19 before Judge Y. Daniel; ORDERED: denying motion in limine to preclude the govt from eliciting from Eva Larkins any reference to the parole status of Mr.Small [2596-1], granting motion in limine to preclude the govt from attemtping to introduce into firearm and other evidence [2574-1]; Hall's supplemental Motion in Limine [2566-1] is denied; witnesses; exhibits; defts remanded to the custody of the USM; Court Reporter: Kara Spitler (former empl) (Entered: 10/29/2003) |
| 10/28/2003 | 2606 | COURTROOM MINUTES Time Court Began: 10:07 am Time Court Ended: 5:20 pm OF TRIAL TO JURY DAY 20 before Judge Y. Daniel; exhibits/ witnesses; Government rests; jury instruction conference; ORDERED; counsel shall file Rule 29 motions at the conclusion of the jury instruction conference today or first thing in the a.m.; defts remanded to the custody fo the USM; counsel shall meet and confer to come up with a method for tapes to be pladed for the jury during their deliberations. Court Reporter: Kara Spitler (former empl) (Entered: 10/29/2003) |
| 10/29/2003 | 2612 | MOTION for judgment of acquittal on count 1 of the second superseding Indictment by Willie James Small, Alvin Green, Theolian Lloyd, Zebedee Hall, Max Cooper, George Melvin Murray, Sammy Lee Woods (former empl) (Entered: 10/31/2003) |
| 10/29/2003 | 2613 | COURTROOM MINUTES Time Court Began: 8:37 am Time Court Ended: 4:15 pm OF TRIAL TO JURY DAY 21 before Judge Y. Daniel striking motion for judgment of acquittal on count 1 of the second superseding indictment [2611-1], striking motion in support of Rule 29 [2607-1]; govt shall respond to motions for judgment of acquittal by 10/31/03; govt has rested; deft Murray rests; witnesses; govts initial closing argument shall not exceed one hour and thirty minutes; closing arguments for defts shall not exceed forty-five minutes each;; deft Cooper rests; deft Hall rests; Hall's oral motion for severance is |

| | | DENIED; court will not add all persons who were previously charged to the redacted second superseding indictment; defts remanded to the custody of the USM; Court Reporter: Kara Spitler (former empl) (Entered: 10/31/2003) |
|---|---|---|
| 10/30/2003 | 2616 | COURTROOM MINUTES OF TRIAL TO JURY - 22ND DAY Time Court Began: 9:11 am Time Court Ended: 5:06 pm before Judge Wiley Y. Daniel; defts Willie Small, Alvin Green, Theolian Lloyd, Zebedee Hall, Max Cooper & Sammy Woods present w/counsel; witnesses; exhibits; ORDER: Murray's [2610-1] motion for judgment of acquittal is DEFERREED; defts [2612-1] motion for judgment of acquittal on count 1 of second superseding Indictment is DEFERRED; DENYING Murphy's Motion For Mistrial, Dismissal, Limiting Instruction, or Other Relief [2615-1]; court in recess; Court Reporter: Kara Spitler (ecm) (Entered: 11/03/2003) |
| 10/31/2003 | 2617 | ORDER Regarding Custody of Exhibits by Judge Wiley Y. Daniel (Cert of Mailing) (ecm) (Entered: 11/03/2003) |
| 10/31/2003 | 2618 | RESPONSE by USA to Deft's Motions Purs. to F.R.Cr.P. 29 Concerning Count One of the Second Superseding Indictment (ecm) (Entered: 11/03/2003) |
| 10/31/2003 | 2626 | COURTROOM MINUTES OF TRIAL TO JURY - 23RD DAY Time Court Began: 9:09 am Time Court Ended: 5:05 pm before Judge Wiley Y. Daniel; defts Willie Small, Alvin Green, Theolian Lloyd, Zebedee Hall, Max Cooper, George Murray and Sammy Woods present w/counsel; closing arguments by govt; closing arguments by defts; deft excused to begin deliberation; court in recess; Court Reporter: Kara Spitler (ecm) (Entered: 11/04/2003) |
| 11/03/2003 | 2621 | MINUTE ORDER before Judge Wiley Y. Daniel; sentencing hearing is reset to 1:30 12/29/03 for Dayne Drew (ecm) (Entered: 11/03/2003) |
| 11/03/2003 | 2628 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Motion To Continue Sentencing to Allow Travel Outside the District of Colorado [2627-1]; sentencing hearing is reset to 10:00 12/31/03 for Keyonna Davis (ecm) (Entered: 11/05/2003) |
| 11/03/2003 | 2629 | COURTROOM MINUTES OF TRIAL TO JURY - 24TH DAY Time Court Began: 9:14 am Time Court Ended: 5:08 am before Judge Wiley Y. Daniel; defts Willie Small, Alvin Green, Theolian Lloyd, Zebedee Hall, Max Cooper, George Murray and Sammy Woods present w/counsel; ORDER: court will provide jury w/envelopes to seal verdicts, jury excused to commence deliberations; court in recess; Court Reporter: Kara Spitler (ecm) (Entered: 11/05/2003) |
| 11/04/2003 | 2630 | COURTROOM MINUTES OF TRIAL TO JURY - 25TH DAY Time Court Began: 8:45 am Time Court Ended: 4:54 am before Judge Wiley Y. Daniel; jury continues to deliberate; court in recess; Court Reporter: Kara Spitler (ecm) (Entered: 11/05/2003) |
| 11/04/2003 | 2631 | COURTROOM MINUTES OF HEARING ON MOTION FOR |

| | | REVOCATION OF BOND Court Began: 10:15 am Time Court Ended: 10:19 am before Magistrate Judge Patricia A. Coan; deft Dewan Smith present w/counsel; atty Wazir-Ali Muhammad Al-Hagg states there is a reeconciable differences and he cannot proceed; ORDER: counsel shall file a motion; regarding [2470-1] Motion for Revocation of Bond; bond hearing reset to 10:30 11/10/03 for Dawan Eugene Smith Court Reporter: Digital Recording (ecm) (Entered: 11/06/2003) |
|---|---|---|
| 11/04/2003 | 2701 | ORDER by Judge Wiley Y. Daniel GRANTING final cja form 20 [2700-1] re Dennis Hartley (Cert of Mailing) (ecm) (Entered: 11/26/2003) |
| 11/04/2003 | 2703 | ORDER by Judge Wiley Y. Daniel GRANTING final cja form 20 [2702-1] of Christopher Decker (SUPPRESSED) (ecm) (Entered: 11/26/2003) |
| 11/05/2003 | 2633 | COURTROOM MINUTES Time Court Began: 9:00 am Time Court Ended: 5:15 pm OF TRIAL TO JURY DAY 26 before Judge Y. Daniel; jury continues to deliberate Court Reporter: Kara Spitler (former empl) (Entered: 11/07/2003) |
| 11/06/2003 | 2635 | COURTROOM MINUTES OF TRIAL TO JURY - 27TH DAY Time Court Began: 9:00 am Time Court Ended: 5:13 pm before Judge Wiley Y. Daniel; jury continues deliberations; govt and defts shall submit further briefing in the form of findings of fact and conclusions of law on the rule 20 mtn, related to the conspiracy count, shall be filed w/in 3 weeks from the date of the entry of verdicts; court in recess; Court Reporter: Kara Spitler (ecm) (Entered: 11/10/2003) |
| 11/07/2003 | 2636 | MINUTE ORDER before Judge Wiley Y. Daniel; sentencing hearing is reset to 9:00 12/2/03 for Tommy Jones (ecm) (Entered: 11/10/2003) |
| 11/07/2003 | 2637 | COURTROOM MINUTES OF TRIAL TO JURY - 28TH DAY Time Court Began: 9:00 am Time Court Ended: 4:41 pm before Judge Wiley Y. Daniel; defts Willie Small, Alvin Green, Theolian Lloyd, Zebedee Hall, Max Cooper, George Murray and Sammy Woods present w/counsel; jury resumes deliberations; court remarks to jury re the weekend recess; court in recess; Court Reporter: Kara Spitler (ecm) (Entered: 11/12/2003) |
| 11/10/2003 | 2641 | Sentencing Letter; the PSI sent to counsel of record by prob. re Keyonna Davis (ecm) (Entered: 11/13/2003) |
| 11/10/2003 | 2642 | COURTROOM MINUTES OF TRIAL TO JURY - 29TH DAY Time Court Began: 9:08 am Time Court Ended: 4:51 pm before Judge Walker D. Miller for Judge Wiley Y. Daniel; jury continued deliberations; court in recess; Court Reporter: Kara Spitler (ecm) (Entered: 11/13/2003) |
| 11/10/2003 | 2643 | COURTROOM MINUTES OF SENTENCING Time Court Began: 4:37 pm Time Court Ended: 4:46 pm before Judge Daniel B. Sparr for Judge Wiley Y. Daniel; deft Brian Harris present w/counsel; discussion re jury still deliberating in this case before WDM; ORDER: sentencing |

| | | |
|---|---|---|
| | | hearing is reset to 4:30 11/13/03 for Brian Harris Court Reporter: Terri Lindblom (ecm) (Entered: 11/14/2003) |
| 11/10/2003 | 2647 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Frank E. Moya appointed for Dewan Smith by Magistrate Judge Patricia A. Coan (ecm) (Entered: 11/14/2003) |
| 11/10/2003 | 2648 | COURTROOM MINUTES OF HEARING ON MOTION FOR REVOCATION OF BOND Time Court Began: 10:43 am Time Court Ended: 10:59 am before Magistrate Judge Patricia A. Coan; deft Dewan Smith present w/counsel; ORDER: GRANTING Motion To Withdraw [2640-1] withdrawing attorney Wazir-Ali Muham Al-Haqq for Dawan Eugene Smith; ORDER: the govts mtn for revocation of bond is cont. to 2:30 11/13/03 for Dawan Eugene Smith; deft remanded Reporter: Digital Recording (ecm) (Entered: 11/14/2003) |
| 11/12/2003 | 2649 | COURTROOM MINUTES OF TRIAL TO JURY - 30TH DAY Time Court Began: 9:00 am Time Court Ended: 4:48 pm before Judge Walker D. Miller; defts Willie Small, Alvin Green, Theolian Lloyd, Zebedee Hall, Max Cooper, George Murray and Sammy Woods present w/counsel; jury arrives to resume deliberations; court in recess to 11/13/03 at 9:00 am; Court Reporter: Kara Spitler Interpreter: JJ (ecm) (Entered: 11/14/2003) |
| 11/13/2003 | 2652 | COURTROOM MINUTES OF HERAING ON MOTION FOR REVOCATION OF BOND Time Court Began: 2:56 pm Time Court Ended: 3:01 pm before Magistrate Judge Patricia A. Coan; deft Dewan Smith present w/counsel; stmt by counsel Frank Moya that deft does not want counsel; ORDER: govts request that this hrg. be cont. until AUSA Tafoya is available is GRANTED; regarding [2470-1] Motion for Order; Court Reporter: Digital Recording (ecm) (Entered: 11/17/2003) |
| 11/13/2003 | 2653 | COURTROOM MINUTES OF HEARING ON MOTIN FOR REVOCATION OF BOND Time Court Began: 3:33 pm Time Court Ended: 4:01 pm before Magistrate Judge Patricia A. Coan; deft Dewan Smith present w/counsel; defts atty states there may be some issues concerning competency; counsel is instructed that the EWN will need to order a competency eval.; ORDER: court will contact EWN on how he would like to proceed; regarding [2470-1] motion for order (SUPPRESSED) Court Reporter: Digital Recording (ecm) (Entered: 11/17/2003) |
| 11/13/2003 | 2654 | COURTROOM MINUTES OF HEARING ON GOVTS MOTION FOR REVOCATION OF BOND Time Court Began: 4:16 pm Time Court Ended: 4:19 pm before Magistrate Judge Patricia A. Coan; deft Deway Smith present w/counsel; EWN stated that the case is already assigned to WYD and the issue of competency should be taken care of by him; ORDER: all proceedings re this deft is STAYED until further order of court; counsel shall file a mtn w/WYD requesting a hrg.; deft shall remain detained until furhter order of court re [2470-1] Motion For Order; Court Reporter: Digital Recording (ecm) (Entered: |

| | | |
|---|---|---|
| | | 11/17/2003) |
| 11/13/2003 | 2661 | COURTROOM MINUTES OF TRIAL TO JURY - 31ST DAY Time Court Began: 9:10 am Time Court Ended: 11:25 am before Judge Wiley Y. Daniel; defts Willie Small, Alvin Green, Theolian Lloyd, Zebedee Hall, Max Cooper, George Murray and Sammy Woods present w/counsel; after deliberations jury returns w/verdict finding Willie James Small (1) GUILTY on counts 1ss-6ss, 8ss-15ss, 17ss, 22ss-26ss, 28ss, 30ss, 32ss, 35ss-39ss, 43ss, 45ss, 49ss-53ss, 55ss, 65ss-66ss, 75ss; finding deft Willie James Small (1) NOT GUILTY on count 16ss; Special Verdict Form for Willie Small on cts. 3-6,8-15,17,22,23,25,35,36,49; finding deft Alvin Green GUILTY on counts 1ss, 38ss-39ss, 75ss; finding Theolian Lloyd (5) GUILTY on counts 1ss, 14ss, 17ss; finding Theolian Lloyd (5) NOT GUILTY on count 16ss; Special Verdict Form for Theolian Lloyd on cts. 14,17; finding Zebedee Hall (7) GUILTY on counts 1ss, 49ss; Special Form Form as to Zebedee Hall on ct. 49; finding Max Cooper (15) GUILTY on count 45ss; finding Max Cooper (15) NOT GUILTY on count 1ss; finding George Melvin Murray (16) GUILTY on counts 23s, 24s; finding George Melvin Murray (16) NOT GUILTY on count 1s; Special Verdict Form as to George Murray on ct. 23; finding Sammy Lee Woods (19) GUILTY on counts 1ss, 50ss, 62ss; Reporter: Kara Spitler (ecm) (Entered: 11/20/2003) |
| 11/13/2003 | 2662 | WITNESS list by USA (ecm) (Entered: 11/20/2003) |
| 11/13/2003 | 2663 | WITNESS list by Alvin Green (ecm) (Entered: 11/20/2003) |
| 11/13/2003 | 2665 | DEFTS Amended Witness List (ecm) (Entered: 11/20/2003) |
| 11/13/2003 | 2668 | DEFT'S Exhibit List (ecm) (Entered: 11/20/2003) |
| 11/13/2003 | 2670 | EXHIBIT list by USA (ecm) (Entered: 11/20/2003) |
| 11/13/2003 | 2672 | VERDICT as to Alvin Green (ecm) (Entered: 11/20/2003) |
| 11/13/2003 | 2678 | JURY Instructions (ecm) (Entered: 11/20/2003) |
| 11/13/2003 | 2708 | TRANSCRIPT of Final Trial Preparation Conference dated 9/16/03; copy; (57 pages) Prepared By: Kara Spitler (ecm) (Entered: 11/28/2003) |
| 11/13/2003 | 2709 | TRANSCRIPT of Trial to Jury - 1st Day dated 9/22/03; copy; (187 pages) Prepared By: Kara Spitler (ecm) (Entered: 11/28/2003) |
| 11/13/2003 | 2710 | TRANSCRIPT of Trial to Jury - 2nd Day dated 9/23/03; copy; (188-419 pages) Prepared By: Kara Spitler (ecm) (Entered: 11/28/2003) |
| 11/13/2003 | 2711 | TRANSCRIPT of Trial to Jury - 3rd Day dated 9/24/03; copy; (420-630 pages) Prepared By: Kara Spitler (ecm) (Entered: 11/28/2003) |
| 11/13/2003 | 2712 | TRANSCRIPT of Trial to Jury - 4th Day dated 9/25/03; copy; (631-801 pages) Prepared By: Kara Spitler (ecm) (Entered: 11/28/2003) |
| 11/13/2003 | 2713 | TRANSCRIPT of Trial to Jury - 5th Day dated 9/26/03; copy; (802- |

| | | |
|---|---|---|
| | | 1021 pages) Prepared By: Kara Spitler (ecm) (Entered: 11/28/2003) |
| 11/13/2003 | 2714 | TRANSCRIPT of Trial to Jury - 6th Day dated 9/29/03; copy; (1022-1270 pages) Prepared By: Kara Spitler (ecm) (Entered: 11/28/2003) |
| 11/13/2003 | 2715 | TRANSCRIPT of Trial to Jury - 7th Day dated 9/30/03; copy; (1271-1471 pages) Prepared By: Kara Spitler (ecm) (Entered: 11/28/2003) |
| 11/13/2003 | 2716 | TRANSCRIPT of Trial to Jury - 8th Day dated 10/1/03; copy; (1472-1692 pages) Prepared By: Kara Spitler (ecm) (Entered: 11/28/2003) |
| 11/13/2003 | 2717 | TRANSCRIPT of Trial to Jury - 9th Day dated 9/2/03 (SHOULD BE 10/2/03); copy; (1693-1895 pages) Prepared By: Kara Spitler (ecm) (Entered: 11/28/2003) |
| 11/13/2003 | 2718 | TRANSCRIPT of Trial to Jury - 10th Day dated 10/3/03; copy; (1894-2029 pages) Prepared By: Kara Spitler (ecm) (Entered: 11/28/2003) |
| 11/13/2003 | 2719 | TRANSCRIPT of Trial to Jury - 11th Day dated 10/8/03; copy; (2030-2259 pages) Prepared By: Kara Spitler (ecm) (Entered: 11/28/2003) |
| 11/13/2003 | 2720 | TRANSCRIPT of Trial to Jury - 12th Day dated 10/9/03; copy; (2260-2484 pages) Prepared By: Kara Spitler (ecm) (Entered: 11/28/2003) |
| 11/13/2003 | 2721 | TRANSCRIPT of Trial to Jury - 13th Day dated 10/10/03; copy; (2485-2634 pages) Prepared By: Kara Spitler (ecm) (Entered: 11/28/2003) |
| 11/13/2003 | 2722 | TRANSCRIPT of Trial to Jury - 14th Day dated 10/20/03; copy; (2635 pages) Prepared By: Kara Spitler (ecm) (Entered: 11/28/2003) |
| 11/13/2003 | 2723 | TRANSCRIPT of Trial to Jury - 15th Day dated 10/21/03; copy; (2789-2900 pages) Prepared By: Kara Spitler (ecm) (Entered: 11/28/2003) |
| 11/13/2003 | 2724 | TRANSCRIPT of Trial to Jury - 16th Day dated 10/22/03; copy; (2901-3023 pages) Prepared By: Kara Spitler (ecm) (Entered: 11/28/2003) |
| 11/13/2003 | 2725 | TRANSCRIPT of Trial to Jury - 17th Day dated 10/23/03; copy; (3024-3234 pages) Prepared By: Kara Spitler (ecm) (Entered: 11/28/2003) |
| 11/14/2003 | 2650 | Receipt for Returned Exhibits as to USA (ecm) (Entered: 11/17/2003) |
| 11/14/2003 | 2656 | Sentencing Letter; copy of the PSI sent to counsel of record by prob. re Dwayne Van Dyke (ecm) (Entered: 11/17/2003) |
| 11/14/2003 | 2657 | Sentencing Letter; the third addendum to the PSI sent to counsel of record by prob. re Brian Harris (ecm) (Entered: 11/17/2003) |
| 11/14/2003 | 2658 | Sentencing Letter; the PSI sent to counsel of record by prob. re Fredric Williams (ecm) (Entered: 11/17/2003) |
| 11/17/2003 | 2659 | ORDER by Judge Wiley Y. Daniel; GRANTING [2644-1] Motion To Dismiss the Indictment, the Second Superseding and Counts One and Eighty of the Superseding Indictment as to Brian Harris (Cert of Mailing) (ecm) (Entered: 11/18/2003) |
| 11/17/2003 | 2679 | Sentencing Letter; the addendum to the PSI sent to counsel of record by |

| | | prob. re Tommy Jones (ecm) (Entered: 11/20/2003) |
|---|---|---|
| 11/19/2003 | 2683 | RENEWED MOTION For Judgment of Acquittal, For Extension of Time Within Which to File Proposed Findings of Fact and Conclusions of Law and For New Trial by Alvin Green (ecm) (Entered: 11/20/2003) |
| 11/19/2003 | 2737 | ORDER by Judge Wiley Y. Daniel GRANTING Edward Pluss' final cja form 20 [2736-1] re Timothy Chandler (SUPPRESSED) (ecm) (Entered: 12/02/2003) |
| 11/19/2003 | 2739 | ORDER by Judge Wiley Y. Daniel GRANTING Jonathan Willett's final cja form 20 [2738-1] re James Starkey (SUPPRESSED) (ecm) (Entered: 12/02/2003) |
| 11/19/2003 | 2741 | ORDER by Judge Wiley Y. Daniel GRANTING Zebedee Halls' Motion For Payment in Excess (Suppressed) [2632-1] (Cert of Mailing) (ecm) (Entered: 12/02/2003) |
| 11/19/2003 | 2743 | ORDER by Judge Wiley Y. Daniel GRANTING Zebedee Hall's Motion for Expert and application ex parte [2742-1] (SUPPRESSED) (ecm) (Entered: 12/02/2003) |
| 11/20/2003 | 2688 | MINUTE ORDER before Judge Wiley Y. Daniel; sentencing hearing is reset to 11:00 1/21/04 for Carlos Johnson (ecm) (Entered: 11/21/2003) |
| 11/20/2003 | 2726 | TRANSCRIPT of Trial to Jury - 20th Day dated 10/28/03; copy; (3575-3808 pages) Prepared By: Kara Spitler (ecm) (Entered: 11/28/2003) |
| 11/20/2003 | 2727 | TRANSCRIPT of Trial to Jury - 21st Day dated 10/29/03; copy; (3809-4009 pages) Prepared By: Kara Spitler (ecm) (Entered: 11/28/2003) |
| 11/20/2003 | 2728 | TRANSCRIPT of Trial to Jury - 22nd Day dated 10/30/03; copy; (4010-4226 pages) Prepared By: Kara Spitler (ecm) (Entered: 11/28/2003) |
| 11/20/2003 | 2729 | TRANSCRIPT of Trial to Jury - 23rd Day dated 10/31/03; copy; (4227-4417 pages) Prepared By: Kara Spitler (ecm) (Entered: 11/28/2003) |
| 11/20/2003 | 2730 | TRANSCRIPT of Trial to Jury - 24th Day dated 11/3/03; copy; copy; (4418-4434 pages) Prepared By: Kara Spitler (ecm) (Entered: 11/28/2003) |
| 11/20/2003 | 2731 | TRANSCRIPT of Trial to Jury - 27th Day dated 11/6/03; copy; (4435-4463 pages) Prepared By: Kara Spitler (ecm) (Entered: 11/28/2003) |
| 11/20/2003 | 2732 | TRANSCRIPT of Trial to Jury - 31st Day dated 10/13/03 (SHOULD BE 11/13/03); copy; (4464-4488 pages) Prepared By: Kara Spitler (ecm) (Entered: 11/28/2003) |
| 11/20/2003 | 2734 | TRANSCRIPT of Trial to Jury, 18th Day ed 10/24/03; copy; (pages 3235-3357); Prepared By: Kara Spitler (ecm) (Entered: 12/02/2003) |
| 11/20/2003 | 2735 | TRANSCRIPT of Trial to Jury - 19th Day dated 10/27/03; copy; (3358-3574 pages) Prepared By: Kara Spitler (ecm) (Entered: 12/02/2003) |

| | | |
|---|---|---|
| 11/24/2003 | 2697 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Sammy Wood's Motion For Extension of Time Within Which to File Proposed Findings of Fact and Conclusions of Law, [2696-1] to/including 1219/03 (ecm) (Entered: 11/26/2003) |
| 11/24/2003 | 2698 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Willie Small's Motion Motion for Extension of Time to File Findings of Fact and Conclusions of Law [2691-3]; GRANTING George Murray's Motion For Extension of Time in Which to File Motion Purs. to Rules 29 and 33 [2690-1]; GRANTING Alvin Green's Motion For Extension of Time Within Which to File Proposed Findings of Fact and Conclusions of Law [2683-2]; GRANTING Max Cooper's Motion For Extension of Time to A Motion for Judgment of Acquittal After Verdict Purs. to Rule 29(c) [2684-1]; GRANTING Theolian Lloyd's Motion For Extension of Time in Which to File Proposed Findings of Fact and Conclusions of Law, [2693-1] to/including 12/19/03 (ecm) (Entered: 11/26/2003) |
| 11/25/2003 | 2699 | MINUTE ORDER before Judge Wiley Y. Daniel; GRANTING Zebedee Hall's Motion for Extention of Time to File Findings of Fact and Conclusions of Law to/including 12/19/03 (ecm) (Entered: 11/26/2003) |
| 11/26/2003 | 2704 | Sentencing Letter; the PSI sent to counsel of record by prob. re Dayna Drew (ecm) (Entered: 11/28/2003) |
| 11/26/2003 | 2705 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Motion To Continue Sentencing Hearing [2695-1]; sentencing hearing is reset to 1:30 2/13/04 for Fredric Williams (ecm) (Entered: 11/28/2003) |
| 12/04/2003 | 2746 | MINUTE ORDER before Judge Wiley Y. Daniel; sentencing hearing is reset to 9:00 3/18/04 for Fredric Williams (ecm) (Entered: 12/05/2003) |
| 12/04/2003 | 2748 | Sentencing Letter; the PSI sent to counsel of record by prob. re Sandra Davis (ecm) (Entered: 12/05/2003) |
| 12/05/2003 | 2750 | CERTIFICATE of mailing from probation that the addendum to the PSI was mailed re: Dwayne Van Dyke. (former empl) (Entered: 12/08/2003) |
| 12/05/2003 | 2751 | RESPONSE by USA motion For Hearing to Determine Mental Competency of the Defendant [2660-1] regarding [2660-1] (former empl) (Entered: 12/08/2003) |
| 12/05/2003 | 2752 | CERTIFICATE of mailing from probation that the addendum to the PSI was mailed re: Keyonna Davis. (former empl) (Entered: 12/08/2003) |
| 12/05/2003 | 2753 | MINUTE ORDER; before Judge Wiley Y. Daniel sentencing hearing set for 9:00 2/13/04 for Willie James Small ; sentencing hearing set for 10:00 2/13/04 for Alvin Green sentencing hearing set for 11:00 2/13/04 for Theolian Lloyd ; sentencing hearing set for 1:00 2/13/04 for Zebedee Hall sentencing hearing set for 2:00 2/13/04 for Max Cooper sentencing hearing set for 3:00 2/13/04 for George Melvin Murray |

| | | sentencing hearing set for 4:00 2/13/04 for Sammy Lee Woods (former empl) (Entered: 12/08/2003) |
|---|---|---|
| 12/08/2003 | 2755 | CERTIFICATE of mailing from probation that the PSI was mailed re: Timothy Chandler. (former empl) (Entered: 12/09/2003) |
| 12/09/2003 | 2756 | CERTIFICATE of mailing from probation that two copies of the second addendum to the PSI was maile dre: Edward Palmer. (former empl) (Entered: 12/10/2003) |
| 12/10/2003 | 2758 | APPEAL NUMBER received from C/A re: appeal [2749-1] ( Appeal Number: 03-1513) (msn) (Entered: 12/12/2003) |
| 12/10/2003 | 2759 | CERTIFICATE of mailing from probation that the second addendum to the PSI was mailed re: Dachaun Davis (former empl) (Entered: 12/15/2003) |
| 12/15/2003 | 2761 | CERTIFICATE of mailing from probation that the addendum to the PSI was mailed re: Angela Hernandez. (former empl) (Entered: 12/16/2003) |
| 12/16/2003 | 2789 | ORDER by Judge Wiley Y. Daniel GRANTING [2785-1] Motion To Dismiss Counts as to Dachaun Davis (Cert of Mailing) (ecm) (Entered: 12/22/2003) |
| 12/17/2003 | 2763 | MINUTE ORDER before Judge Wiley Y. Daniel; the govt shall file sentencing statements as by 1/2/04 (ecm) (Entered: 12/18/2003) |
| 12/17/2003 | 2765 | CERTIFICATE of mailing from probation that the addendum to the PSI was mailed re: Dayna Drew. (former empl) (Entered: 12/18/2003) |
| 12/17/2003 | 2769 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Willie Small's motion to extend time within which to file proposed findings of fact and conclusions of law [2764-1] to/including 1/9/04 (ecm) (Entered: 12/18/2003) |
| 12/17/2003 | 2770 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING motion to continue sentencing [2766-1]; sentencing hearing is reset to 10:00 2/9/04 for Dwayne Vandyke (ecm) (Entered: 01/29/2004) |
| 12/17/2003 | 2945 | ORDER by Judge Wiley Y. Daniel GRANTING Robert McCallister's final cja form 20 [2944-1] re Tommy Jones (SUPPRESSED) (ecm) (Entered: 02/26/2004) |
| 12/18/2003 | 2771 | CERTIFICATE of mailing from probation that the PSI was maile dre: Carlos Johnson. (former empl) (Entered: 12/19/2003) |
| 12/19/2003 | 2801 | ORDER by Judge Wiley Y. Daniel GRANTING Michael Whelan's final cja form 20 [2800-1] re Brian Harris (SUPPRESSED) (ecm) (Entered: 12/30/2003) |
| 12/24/2003 | 2874 | ORDER by Judge Wiley Y. Daniel GRANTING David Lindsey's final cja form 20 [2873-1] re Ernest Gaddis (SUPPRESSED) (ecm) (Entered: 01/22/2004) |
| 12/29/2003 | 2796 | Sentencing Letter; the addendum to the PSI sent to counsel of record by |

| | | |
|---|---|---|
| | | prob. re Sandra Davis (ecm) (Entered: 12/30/2003) |
| 12/29/2003 | 2799 | MINUTE ORDER before Judge Wiley Y. Daniel; the govt shall respond to Murray's [2784-1] motion for judment of acquittal on Counts 23 and 24 of the second superseding indictment w/in 10 days of this order; the govt shall respond to Lloyd's [2778-1] motion for judgment of acquittal w/in 10 days of this order; the govt shall respond to deft Cooper's [2767-1] Motion For Judgment of Acquittal on Count Forty Five w/in 10 days of this order (ecm) (Entered: 12/30/2003) |
| 12/31/2003 | 2819 | MOTION For Extension of Time to File Sentencing Statements by USA (ecm) (Entered: 01/05/2004) |
| 12/31/2003 | 2820 | SENTENCING STATEMENT by USA re Zebedee Hall (ecm) (Entered: 01/05/2004) |
| 12/31/2003 | 2821 | SENTENCING STATEMENT by USA re Willie Small (ecm) (Entered: 01/05/2004) |
| 12/31/2003 | 2822 | SENTENCING STATEMENT by USA re Theolian Lloyd (ecm) (Entered: 01/05/2004) |
| 12/31/2003 | 2823 | MOTION To Continue Date for Sentencing by USA (ecm) (Entered: 01/05/2004) |
| 01/02/2004 | 2817 | LETTER to USCA re: appeal [2749-1] supplementing the preliminary record with a current copy of the docket sheet and Judgment in a Criminal Case; regarding Tommy Jones (msn) (Entered: 01/02/2004) |
| 01/06/2004 | 2829 | EXECUTED WRIT for H/C Ad Pros for Edward Palmer to appear (former empl) (Entered: 01/07/2004) |
| 01/07/2004 | 2831 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motion To Permit Filing of a Reply by January 30, 2004 at the Earliest to the Govts Response to the Deft's Post Verdict Motion for Judgment of Acquittal on Count 45 [2816-1] (former empl) (Entered: 01/08/2004) |
| 01/08/2004 | 2838 | Sentencing STATEMENT by USA re: George Murray (former empl) (Entered: 01/09/2004) |
| 01/08/2004 | 2839 | SENTENCING STATEMENT by USA re: Max Cooper (former empl) (Entered: 01/09/2004) |
| 01/08/2004 | 2840 | SENTENCING STATEMENT by USA re: Alvin Green (former empl) (Entered: 01/09/2004) |
| 01/08/2004 | 2841 | SENTENCING STATEMENT by USA re: Sammy Woods (former empl) (Entered: 01/09/2004) |
| 01/08/2004 | 2842 | AMENDED SENTENCING STATEMENT by USA re: Zeedee Hall (former empl) (Entered: 01/09/2004) |
| 01/08/2004 | 2843 | RESPONSE by USA motion for judgment of acquittal [2778-1] filed by Theolian Lloyd (former empl) (Entered: 01/09/2004) |
| | | |

| 01/08/2004 | 2844 | RESPONSE by USA motion for judgment of acquittal on Counts 23 and 24 of the second superseding indictment [2784-1] filed by George Murray (former empl) (Entered: 01/09/2004) |
| 01/08/2004 | 2845 | RESPONSE by USA motion For Judgment of Acquittal on Count Forty Five [2767-1] filed by Max Cooper. (former empl) (Entered: 01/09/2004) |
| 01/09/2004 | 2846 | CERTIFICATE of mailing from probation that the addendum to the PSI was mailed re: Carlos Johnson. (former empl) (Entered: 01/09/2004) |
| 01/09/2004 | 2847 | CERTIFICATE of mailing from probation that the PSI was mailed re: Willie Small. (former empl) (Entered: 01/09/2004) |
| 01/09/2004 | 2849 | GOVT'S PROPOSED FINDINGS of fact and conclusions of law with respect to defts' Motions purs to FRCrP 29 and for Judgemnt of acquittal concerning Ct one ofthe second superseding Indictment for Willie Small, Alvin Green; Theolian Lloyd; Zebedee Hall and Sammie Woods. (former empl) (Entered: 01/12/2004) |
| 01/12/2004 | 2850 | CERTIFICATE of mailing from probation that the PSI was mailed re: George Murray. (former empl) (Entered: 01/13/2004) |
| 01/12/2004 | 2851 | CERTIFICATE of mailing from probation that the PSI was mailed re: Zebedee Hall. (former empl) (Entered: 01/13/2004) |
| 01/12/2004 | 2852 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motion To Continue Date for Sentencing [2823-1], granting motion For Extension of Time to File Sentencing Statements [2819-1] statements to be filed by 1/13/04 ; sentencing hearing set for 9:00 4/7/04 for Willie James Small sentencing hearing set for 10:00 4/7/04 for Alvin Green sentencing hearing set for 11:00 4/7/04 for Theolian Lloyd sentencing hearing set for 1:00 4/7/04 for Zebedee Hall sentencing hearing set for 2:00 4/7/04 for Max Cooper sentencing hearing set for 3:00 4/7/04 for George Melvin Murray sentencing hearing set for 4:00 4/7/04 for Sammy Lee Woods (former empl) (Entered: 01/13/2004) |
| 01/12/2004 | 2891 | ORDER by Judge Wiley Y. Daniel GRANTING John Schlie's final cja form 20 [2890-1] re Theolian Lloyd (SUPPRESSED) (ecm) (Entered: 01/30/2004) |
| 01/13/2004 | 2853 | CERTIFICATE of mailing from probation that the PSI was mailed re: Victor Mendinghall (former empl) (Entered: 01/14/2004) |
| 01/15/2004 | 2869 | CERTIFICATE of mailing from probation that the PSI was mailed re: Curtis Hawkins. (former empl) (Entered: 01/20/2004) |
| 01/20/2004 | 2870 | CERTIFICATE of Mailing; copy of the PSI sent to counsel of record by prob. re Alvin Green (ecm) (Entered: 01/21/2004) |
| 01/21/2004 | 2872 | CERTIFICATE of mailing from probation that letters to the second addendum to the PSI were mailed re: Dwayne Van Dyke. (former empl) (Entered: 01/22/2004) |

| 01/26/2004 | 2878 | ORDER to Surrender in Lieu of Transportation by USM by Judge Wiley Y. Daniel ; deft to report to Federal Prison Camp, Phoenix, A by 12:00 noon on 2/2/04 and travel at her own expense. (former empl) (Entered: 01/27/2004) |
|---|---|---|
| 01/26/2004 | 2880 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motion to extend time in which to file objections to the presentence investigation report [2877-1] until 2/17/04. (former empl) (Entered: 01/28/2004) |
| 01/27/2004 | 2881 | ORDER Granting Deft's Motion for Hearing to Determine Mental Competency by Judge Wiley Y. Daniel (Cert of Mailing) (former empl) (Entered: 01/28/2004) |
| 01/29/2004 | 2887 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Mitchell Baker appointed by Magistrate Judge Michael J. Watanabe for Thurman McKnight (former empl) (Entered: 01/29/2004) |
| 01/29/2004 | 2888 | MINUTE ORDER; before Judge Wiley Y. Daniel denying motion to extend time to file "competent" Rule 20 motion-findings of fact and conclusions of law and replacement of incompetent counsel [2884-1]; the deft is currently represented by David Joyce, the Court will not consider a motion that the deft has filed pro se. (former empl) (Entered: 01/29/2004) |
| 01/30/2004 | 2892 | TRANSCRIPT of Excerpt of Change of Plea before Judge Daniel on 9/22/03 ( 1-22 pages) Prepared By: Kara Spitler (former empl) (Entered: 01/30/2004) |
| 02/02/2004 | 2895 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motion to extend time in which to file objections to the Presentence investigation report [2893-1] to and including 2/20/04. (former empl) (Entered: 02/02/2004) |
| 02/02/2004 | 2901 | 848/ORDER by Judge Wiley Y. Daniel GRANTING Max Cooper's Motion For Payment in Excess - Expert (Suppressed) [2889-1] (Cert of Mailing) (ecm) Modified on 02/04/2004 (Entered: 02/04/2004) |
| 02/03/2004 | 2900 | MINUTE ORDER; before Judge Wiley Y. Daniel denying as moot govt's motion to strike [2897-1] as to Deft Hall; the Motion to Strike as to deft Pro Se Objection is also denied as moot. (former empl) (Entered: 02/04/2004) |
| 02/03/2004 | 2947 | ORDER by Judge Wiley Y. Daniel GRANTING Clifford Barnard's final cja form 20 [2946-1] re Herbert Lewis (SUPPRESSED) (ecm) (Entered: 02/26/2004) |
| 02/03/2004 | 2949 | ORDER by Judge Wiley Y. Daniel GRANTING Alaurice Tafoya's final cja form 20 [2948-1] re Angela Hernandez (SUPPRESSED) (ecm) (Entered: 02/26/2004) |
| 02/04/2004 | 2904 | Receipt for Returned Exhibits as to Alvin Green (ecm) (Entered: 02/05/2004) |
| 02/05/2004 | 2902 | CERTIFICATE of mailing from probation that the addendum to the PSI |

| | | |
|---|---|---|
| | | was mailed re: Timothy Chandler (former empl) (Entered: 02/05/2004) |
| 02/05/2004 | 2903 | CERTIFICATE of mailing from probation that the addendum to the PSI was mailed re: Victor Mendinghall (former empl) (Entered: 02/05/2004) |
| 02/05/2004 | 2923 | REPORTER'S TRANSCRIPT of Trial to Court, Day 1 on 9/16/03 before Judge Daniel (Re: [2749-1]); Pgs 1-36 Cert Copy; Prepared By: Kara Spitler (msn) (Entered: 02/09/2004) |
| 02/05/2004 | 2924 | REPORTER'S TRANSCRIPT of Excert of Trial to Court, Day on 9/17/03 before Judge Daniel (Re: [2749-1]); Pgs 37-130 Cert Copy; Prepared By: Kara Spitler (msn) (Entered: 02/09/2004) |
| 02/05/2004 | 2925 | REPORTER'S TRANSCRIPT of Trial to Court, Day 3 on 9/18/03 before Judge Daniel (Re: [2749-1]); Pgs 131-157 Cert Copy; Prepared By: Kara Spitler (msn) (Entered: 02/09/2004) |
| 02/05/2004 | 2926 | APPEAL Letter to C/A regarding transcripts filed by Kara Spitler; all appeal transcripts ordered from this reporter have been completed and file; re: appeal [2749-1] (msn) (Entered: 02/09/2004) |
| 02/09/2004 | 2927 | MINUTE ORDER before Judge Wiley Y. Daniel; in light of the minute order of 2/6/04 resetting the sent. hrg. of Curtis Hawkins to 5/13/04, the govts request to cont. date for sent. is DENIED as MOOT (ecm) (Entered: 02/13/2004) |
| 02/09/2004 | 2921 | MINUTE ORDER before Judge Wiley Y. Daniel; sentencing hearing is reset to 4:00 4/30/04 for Dwayne Vandyke (ecm) (Entered: 02/13/2004) |
| 02/12/2004 | 2937 | ORDER by Judge Wiley Y. Daniel to dismiss counts in the Indictment and Superseding Indictment. (Cert of Mailing) (former empl) (Entered: 02/23/2004) |
| 02/12/2004 | 2938 | ORDER by Judge Wiley Y. Daniel granting motion notice of sentencing factors For Departure [2861-1] for deft Carlos Johnson. ( Cert of Mailing) (former empl) (Entered: 02/23/2004) |
| 02/17/2004 | 2930 | LETTER from US Probation mailing psi to cnsl re: Max Cooper (klt) (Entered: 02/17/2004) |
| 02/20/2004 | 2934 | LETTER to cnsl from probation enclosing psi regarding Sammy Lee Woods (klt) (Entered: 02/23/2004) |
| 02/23/2004 | 2939 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motion for extension of time in which to file objections to psi [2935-1] up to and including 3/1/04. (former empl) (Entered: 02/24/2004) |
| 02/23/2004 | 2955 | ORDER by Judge Wiley Y. Daniel GRANTING Michael Norton's final cja form 20 [2954-1], [2953-1] re Dachaun Davis (SUPPRESSED) (ecm) (Entered: 03/03/2004) |
| 02/24/2004 | 2940 | MINUTE ORDER before Judge Wiley Y. Daniel; regarding [2928-1] motion for withdrawal of attorney, a hearing is set for 2:00 3/2/04 for Zebedee Hall (ecm) (Entered: 02/25/2004) |

| | | |
|---|---|---|
| 03/04/2004 | 2956 | Sentencing Letter; addendum to the PSI was mailed re: Fredric Wiliams (former empl) (Entered: 03/05/2004) |
| 03/11/2004 | 2975 | Government's Second STATUS REPORT regarding psychiatric evaluation of dft Dawan Smith by USA (klt) (Entered: 03/15/2004) |
| 03/12/2004 | 2980 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Stephen M. Wheeler appointed for Zebedee Hall by Judge Wiley Y. Daniel (former empl) (Entered: 03/17/2004) |
| 03/16/2004 | 2982 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motion for additional time to submit psychiatric evaluation of the deft [2979-1] to and including 3/30/04 as to Dawan Smith. (former empl) (Entered: 03/17/2004) |
| 03/18/2004 | 2984 | TRANSCRIPT of Hearing on Motion to Withdraw before Judge Daniel on 3/2/04 ( 1-15 pages) Prepared By: Kara Spitler (former empl) (Entered: 03/19/2004) |
| 03/22/2004 | 3013 | ORDER by Judge Wiley Y. Daniel GRANTING Robert Berger's final cja form 20 [3012-1] re Sandra Davis (SUPPRESSED) (ecm) (Entered: 04/08/2004) |
| 03/29/2004 | 2992 | LETTER to court from probation mailing addendum to psi to cnsl regarding Sammy Lee Woods (klt) (Entered: 03/30/2004) |
| 03/29/2004 | 2993 | LETTER to court from probation mailing addendum to psi to cnsl regarding Alvin Green (klt) (Entered: 03/30/2004) |
| 03/29/2004 | 2994 | LETTER to court from probation mailing addendum to psi to cnsl regarding Willie Small (klt) (Entered: 03/30/2004) |
| 03/29/2004 | 2995 | LETTER to court from probation mailing addendum to psi to cnsl regarding George Murray (klt) (Entered: 03/30/2004) |
| 03/29/2004 | 2996 | LETTER to court from probation mailing addendum to psi to cnsl regarding Theolian Lloyd (klt) (Entered: 03/30/2004) |
| 03/29/2004 | 2997 | LETTER to court from probation mailing addendum to psi to cnsl regarding Max Cooper (klt) (Entered: 03/30/2004) |
| 04/01/2004 | 3002 | APPEAL NUMBER received from C/A; re: appeal [2998-1] (Appeal Number: 04-1122) (msn) (Entered: 04/02/2004) |
| 04/02/2004 | 3003 | MOTION to Supplement prior mtns filed pursuant to rules 29 & 33 by Alvin Green (klt) (Entered: 04/05/2004) |
| 04/05/2004 | 3009 | Sentencing Letter; the second addendum to the PSI sent to counsel of record by prob. re George Murray (ecm) (Entered: 04/07/2004) |
| 04/05/2004 | 3004 | RECEIPT OF ROA Volume Numbers I - XII re: appeal [2749-1] Vols I & II copies of pleadings, Vols III-X original transcripts, Vols XI & XII original oversized docs # 981 & 981; re: Tommy Jones (gms) (Entered: 04/16/2004) |
| | | |

| 04/05/2004 | 3005 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Alvin Green's Motion to Supplement prior mtns filed pursuant to rules 29 & 33 [3003-1] (ecm) (Entered: 06/18/2004) |
|---|---|---|
| 04/06/2004 | 3007 | ORDER by Judge Wiley Y. Daniel; DENYING Murray's motion for judgment of acquittal [2610-1]; Green's [2683-1] Motion For Judgment of Acquittal is DEFERRED; DENYING Motion For New Trial [2683-3]; Hall's renewed motion for judgment of acquittal and motion for new trial is DENIED as to ct. 45 and DEFERRED as to ct. 1; Small's [2691-1] Motion For Judgment of Acquittal After Jury Verdict Purs. to Rule 29(c) is DEFERRED; DENYING Motion for New Trial, [2691-2]; DENYING Small's Motion For Extension of Time Within Which to File Proposed Findings of Fact and Conclusions of Law [2689-1]; DENYING Motion For New Trial [2689-2]; Lloyd's [2693-2] Motion for Judgment of Acquittal is DEFERRED as to ct. 1; DENYING Motion For New Trial [2693-3]; DENYING Wood's Motion For Extension of Time Within Which to File Proposed Findings of Fact and Conclusions of Law, [2696-1]; the [2696-2] Motion for Judgment of Acquittal is DEFERRED; DENYING Motion For Judgment of Acquittal on Count Forty Five [2767-1]; Lloyd's [2778-1] Motion for judgment of acquittal is DEFERRED; DENYING Motion for new trial [2778-2]; DENYING Murray's Motion for judment of acquittal on Counts 23 and 24 of the second superseding indictment [2784-1] (Cert of Mailing) (ecm) (Entered: 04/06/2004) |
| 04/06/2004 | 3008 | MINUTE ORDER before Judge Wiley Y. Daniel STRIKING the motion to withdraw notice of appeal [2998-1] [3006-1] with leave to refile in the C/A (ecm) (Entered: 04/07/2004) |
| 04/06/2004 | 3010 | ORDER by Judge Wiley Y. Daniel; defts George Murray and Max Cooper's motion for judgment of acquittal on count 1 of the second superseding indictment [2611-1], [2610-1] are DENIED as MOOT; DENYING Small, Green, Lloyd, Hall, Wood's motion for judgment of acquittal on count 1 of the second superseding Indictment and motions for new trial [2612-1], [2784-1], [2778-1], [2778-2], [2767-1], [2696-2], [2696-3], [2693-1], [2693-2], [2693-3], [2691-1], [2691-2], [2689-2], [2683-1], [2683-3] [2612-1], [2611-1], [2610-1] (Cert of (ecm) (Entered: 04/07/2004) |
| 04/06/2004 | 3039 | ORDER by Judge Wiley Y. Daniel GRANTING Phillip Ogden's final cja form 20 [3038-1] re Edward Palmer (SUPPRESSED) (ecm) (Entered: 04/22/2004) |
| 04/07/2004 | 3011 | ORDER to Show Cause by Judge Wiley Y. Daniel; the court entered a [2982-1] minute order granting the govts mtn to/including 3/30/04 to submit deft Dawan Smith's psychiatric evaluation; the govt has failed to comply w/the court's order; counsel shall show cause in writing 4/19/04 why sanctions should not be imposed against the govt (Cert of Mailing) (ecm) (Entered: 04/08/2004) |
| 04/07/2004 | 3015 | COURTROOM MINUTES OF SENTENCING Time Court Began: 10:08 Time Court Ended: 2:24 before Judge Wiley Y. Daniel; |

| | | |
|---|---|---|
| | | sentencing Alvin Green (4) on counts 1ss, 38ss -39ss, 75ss; deft shall be impr. for Life without release on ct. 1ss; 48 mos. impr. on cts. 38ss & 39ss and 210 mos. on ct. 75ss; 1 yr. sup. rel. on cts. 38ss, 39ss and 75ss to run concur.; deft shall participate in a prog. of testing & trtmt for drug and alcohol abuse as dir. by p.o. and shall pay the costs; $400 to CVF due immmediately; Court Recommends that the BOP place the deft at the appropriate facility in the state of CO or an appropriate facility in AZ; deft remanded; terminating party Alvin Green Court Reporter: Kara Spitler (ecm) (Entered: 04/12/2004) |
| 04/07/2004 | 3024 | 848/ORDER by Judge Wiley Y. Daniel GRANTING Zebedee Halls Motion For Appointment of Expert for Sentencing (SUPPRESSED) [3000-1] (Cert of Mailing) (ecm) Modified on 04/14/2004 (Entered: 04/14/2004) |
| 04/08/2004 | 3014 | MINUTE ORDER before Judge Wiley Y. Daniel; sentencing hearing is reset to 2:00 4/21/04 for Sammy Lee Woods (ecm) (Entered: 04/09/2004) |
| 04/09/2004 | 3019 | STATUS REPORT by USA Concerning Sentencing May 13, 2004 as to Curtis Hawkins (ecm) (Entered: 04/12/2004) |
| 04/12/2004 | 3021 | RESPONSE to Order to Show Cause by USA re order [3011-1] as to Dawan Smith (ecm) (Entered: 04/13/2004) |
| 04/13/2004 | 3030 | LETTER to court from Alvin Green re information deft wanted on the record re sentencing (ecm) (Entered: 04/15/2004) |
| 04/14/2004 | 3026 | JUDGMENT and Commitment signed as to Alvin Green by Judge Wiley Y. Daniel; eod 4/15/04 (copies distrib) (ecm) (Entered: 04/15/2004) |
| 04/19/2004 | 3032 | TRANSCRIPT of Sentencing of Alvin Green dated 4/7/04; copy; (84 pages) Prepared By: Kara Spitler (ecm) (Entered: 04/20/2004) |
| 04/19/2004 | 3033 | TRANSCRIPT of Sentencing of Theolian Lloyd dated 4/7/04; copy; (31 pages) Prepared By: Kara Spitler (ecm) (Entered: 04/20/2004) |
| 04/19/2004 | 3034 | TRANSCRIPT of Sentencing of Max Cooper dated 4/7/04; copy; ( 19 pages) Prepared By: Kara Spitler (ecm) (Entered: 04/20/2004) |
| 04/19/2004 | 3035 | TRANSCRIPT of Sentencing dated 4/19/04 of George Murray; copy; (44 pages) Prepared By: Kara Spitler (ecm) (Entered: 04/20/2004) |
| 04/20/2004 | 3037 | ORDER Discharging Order to Show Cause by Judge Wiley Y. Daniel regarding [3011-1] order as to Dawan Smith (Cert of Mailing) (ecm) (Entered: 04/21/2004) |
| 04/22/2004 | 3043 | APPEAL NUMBER received from C/A appeal [3036-1] regarding Theolian Lloyd ( Appeal Number: 04-1148) (msn) (Entered: 04/23/2004) |
| 04/22/2004 | 3044 | APPEAL Notice to C/A by Alvin Green re: judgment [3026-1]; DEFT IFP; transcript order form due 5/3/04; (cc: all counsel) (msn) (Entered: |

| | | 04/23/2004) |
|---|---|---|
| 04/22/2004 | 3075 | ORDER by Judge Wiley Y. Daniel GRANTING David Savitz' final cja form 20 [3074-1] re Max Cooper (SUPPRESSED) (ecm) (Entered: 05/11/2004) |
| 04/23/2004 | 3048 | TRANSCRIPT of Sentencing of Willie Small dated 4/21/04; copy ( 22 pages) Prepared By: Kara Spitler (ecm) (Entered: 04/27/2004) |
| 04/23/2004 | 3049 | TRANSCRIPT of Sentencing of Willie Small dated 4/21/04; copy; ( 48 pages) Prepared By: Kara Spitler (ecm) (Entered: 04/27/2004) |
| 04/26/2004 | 3050 | MINUTE ORDER before Judge Wiley Y. Daniel; sentencing hearing is reset to 1:30 6/10/04 for Victor Mendinghall (ecm) (Entered: 04/27/2004) |
| 04/26/2004 | 3051 | MINUTE ORDER before Judge Wiley Y. Daniel; sentencing hearing set for 1:30 9/24/04 for Bridget Johnson (ecm) (Entered: 04/27/2004) |
| 04/27/2004 | 3054 | APPEAL NUMBER received from C/A appeal [3044-1] regarding Alvin Green; (Appeal Number: 04-1157) (msn) (Entered: 04/28/2004) |
| 04/28/2004 | 3056 | APPEAL NUMBER received from C/A; re: appeal [3047-1] regarding Murray; ( Appeal Number: 04-1161) (msn) (Entered: 04/29/2004) |
| 05/03/2004 | 3060 | APPEAL Transcript Designation by Alvin Green: transcripts of trial proceedings 9/22/03 and 11/3/03; pretrial motions hearings on 3/11/02, 3/15/02, 2/6/03, 7/31/03 to 8/1/03, 8/6/03 and 8/8/03; sentencing 4/7/04 ordered but form not signed by Kara Spitler; re: appeal [3044-1] (msn) (Entered: 05/04/2004) |
| 05/03/2004 | 3061 | APPEAL Designation of Record requested by Alvin Green; re: appeal [3044-1] (msn) (Entered: 05/04/2004) |
| 05/04/2004 | 3096 | ORDER by Judge Wiley Y. Daniel GRANTING Zebedee Hall's Motion For Payment in Excess - Expert (Suppressed) [3059-1] (Cert of Mailing) (ecm) (Entered: 05/19/2004) |
| 05/04/2004 | 3099 | ORDER by Judge Wiley Y. Daniel GRANTING Max Cooper's Motion For Payment in Excess - Paralegal (Suppressed) [3023-1] (Cert of Mailing) (ecm) (Entered: 05/19/2004) |
| 05/04/2004 | 3107 | ORDER by Judge Wiley Y. Daniel GRANTING Motion For Payment of Attorney Fees [3040-1] by George Murray (SUPPRESSED) (ecm) (Entered: 06/02/2004) |
| 05/06/2004 | 3067 | MEMORANDUM, Opinion and Order by Judge Wiley Y. Daniel; DENYING govt's Motion to Apply Enhanced Penalties [2990-1] as to Max Cooper (Cert of Mailing) (ecm) (Entered: 05/06/2004) |
| 05/10/2004 | 3072 | Sentencing Letter; the second addendum to the PSI sent to counsel of record by prob. re Timothy Chandler (ecm) (Entered: 05/10/2004) |
| 05/10/2004 | 3073 | APPEAL NUMBER received from C/A re: appeal [3068-1] ( Appeal Number: 04-1188); regarding Willie Small (msn) (Entered: 05/10/2004) |

| 05/10/2004 | 3076 | APPEAL Transcript Order Form (TOF) by court reporter Kara Spitler; est completion date: transcripts ordered for this defendant are already on file; as to Alvin Green; re: appeal [3044-1] (msn) (Entered: 05/11/2004) |
|---|---|---|
| 05/12/2004 | 3088 | ORDER by Judge Wiley Y. Daniel GRANTING [2916-1] Motion To Dismiss Counts as to Dwayne Van Dyke (Cert of Mailing) (ecm) (Entered: 05/17/2004) |
| 05/17/2004 | 3091 | MOTION To Dismiss Pursuant to Rule 48 Counts Willie of the Second Superseding Indictment by USA regarding Willie James Small, Alvin Green (ecm) (Entered: 05/18/2004) |
| 05/18/2004 | 3100 | APPEAL NUMBER received from C/A; re: appeal [3089-1] regarding Van Dyke ( Appeal Number: 04-1201) (msn) (Entered: 05/19/2004) |
| 05/20/2004 | 3101 | ORDER OF DISMISSAL OF COUNTS FIFTY-EIGHT AND FIFTY-NINE OF THE SECOND SUPERSEDING INDICTMENT AS TO DEFENDANTS WILLIE SMALL AND ALVIN GREEN ONLY by Judge Wiley Y. Daniel dismissing counts as to Willie James Small (1) and Alvin Green (4); counts 58 and 59 of second superseding indictment dismissed (Cert of Mailing) (nmb) (Entered: 05/21/2004) |
| 05/25/2004 | 3104 | MINUTE ORDER before Judge Wiley Y. Daniel; sentencing hearing is reset to 1:30 10/4/04 for Zebedee Hall (ecm) (Entered: 05/26/2004) |
| 05/25/2004 | 3112 | ORDER: approving CJA 20 Interim Voucher of Richard James Banta for Alvin Green (SUPPRESSED) (ecm) (Entered: 06/14/2004) |
| 05/25/2004 | 3113 | ORDER: approving Final Voucher Number 040608/122 of Richard James Banta for Alvin Green regarding interim cja form 20 [3112-1] (SUPPRESSED) (ecm) (Entered: 06/14/2004) |
| 05/25/2004 | 3114 | ORDER by Judge Wiley Y. Daniel GRANTING final cja form 20 [3113-1] for Richard Banta re Alvin Green (SUPPRESSED) (ecm) (Entered: 06/14/2004) |
| 05/25/2004 | 3116 | ORDER by Judge Wiley Y. Daniel GRANTING final cja form 20 [3115-1] of Lynn Pierce, atty for Fredric Williams (SUPPRESSED) (ecm) (Entered: 06/14/2004) |
| 06/02/2004 | 3118 | ORDER by Judge Wiley Y. Daniel GRANTING final cja form 20 [3117-1] of Ronald Gainor re Sammy Woods (SUPPRESSED) (ecm) (Entered: 06/14/2004) |
| 06/02/2004 | 3120 | ORDER by Judge Wiley Y. Daniel GRANTING Supplemental cja form 20 [3119-1] by John Schlie re Theolian Lloyd (SUPPRESSED) (ecm) (Entered: 06/14/2004) |
| 06/07/2004 | 3110 | Government status concerning motion for downward departure pursuant to USSG 5K1.1 regarding [3078-1] (klt) (Entered: 06/08/2004) |
| 06/08/2004 | 3126 | ORDER by Judge Wiley Y. Daniel GRANTING Zebedee Hall's final |

| | | cja form 20 [3125-1] (SUPPRESSED) (ecm) (Entered: 06/18/2004) |
|---|---|---|
| 06/25/2004 | 3135 | REPORTER'S TRANSCRIPT of Sentencing on 5/12/04 before Judge Daniel (Re: [3089-1]); Pgs 1-20 Cert Copy; Prepared By: Kara Spitler (msn) (Entered: 06/28/2004) |
| 06/25/2004 | 3136 | APPEAL Letter to C/A regarding transcripts filed by Kara Sptiler; all transcripts ordered for this appeal from this reporter are complete and on file; re: appeal [3089-1]; regarding VanDyke (msn) (Entered: 06/28/2004) |
| 07/12/2004 | 3141 | ORDER by Judge Wiley Y. Daniel GRANTING Victor Mendinghall's final cja form 20 [3140-1] (Cert of Mailing) (ecm) (Entered: 08/03/2004) |
| 07/16/2004 | 3137 | LETTER to USCA supplementing the preliminary record with a current copy of the docket sheet and Judgment filed 5/21/04; re: appeal [3089-1] regarding Dwayne Van Dyke (msn) (Entered: 07/16/2004) |
| 08/03/2004 | 3156 | ORDER: approving Final Voucher for Expert other services Number 040804/137 of Richard James Banta for Alvin Green (SUPPRESSED) (ecm) (Entered: 08/17/2004) |
| 08/04/2004 | 3146 | MINUTE ORDER before Judge Wiley Y. Daniel; the govt shall respond to deft Zebedee Hall's [3142-1] Motion For Release of Grand Jury Materials by 8/18/04 (ecm) (Entered: 08/06/2004) |
| 08/09/2004 | 3148 | LETTER to court from Kara Spitler with corrected transcript pages re: transcript [2512-1] (djs) (Entered: 08/10/2004) |
| 08/11/2004 | 3150 | MINUTE ORDER before Judge Wiley Y. Daniel; purs. to the court's request, Dr. Lisa Hope will be available by telephone for the competency hrg. set for 8/16/04 at 9:00 (ecm) (Entered: 08/12/2004) |
| 08/12/2004 | 3151 | REPORTER'S TRANSCRIPT of Trial to Court, Day 1 on 9/16/03 before Judge Daniel (Re: [2749-1] ) Pgs 1-72 certified copy Prepared By: Kara Spitler (djs) (Entered: 08/13/2004) |
| 08/12/2004 | 3154 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Dawan Smith's Motion To Permit Substitute Counsel to Appear at the Hearing on 8/16/04 [3149-1]; atty Elisabeth Castle is permitted to appear as substitute counsel (ecm) (Entered: 08/13/2004) |
| 08/13/2004 | 3152 | REPORTER'S TRANSCRIPT of Trial to Court, Day 2 on 9/17/03 before Judge Daniel (Re: [2749-1] ) Pgs 73-217 certified copy Prepared By: Kara Spitler (djs) (Entered: 08/13/2004) |
| 08/13/2004 | 3153 | REPORTER'S TRANSCRIPT of Trial to Court, Day 3 on 9/15/03 before Judge Daniel (Re: [2749-1] ) Pgs 218-244 certified copy Prepared By: Kara Spitler (djs) (Entered: 08/13/2004) |
| 08/23/2004 | 3160 | RECEIPT OF ROA Volume Numbers I-LXXII appeal [3089-1] , appeal [3068-1] , appeal [3055-1] , appeal [3047-1] , appeal [3044-1] , appeal [3036-1] Volumes I-VI pleadings, Volumes VII-LXIX |

| | | transcripts, Volume LXX exhibits, Volumes LXXI and LXXII sealed PSI reports. (djs) (Entered: 08/23/2004) |
|---|---|---|
| 08/24/2004 | 3171 | ORDER by Judge Wiley Y. Daniel GRANTING Martha Eskesen CJA 20 20 [3170-1] re Ronald Clark (SUPPRESSED) (ecm) (Entered: 09/09/2004) |
| 08/25/2004 | 3165 | ORDER by Judge Wiley Y. Daniel GRANTING Motion To Seal govts motion for order [3164-1] re Frederic Williams (Cert of Mailing) (ecm) (Entered: 09/01/2004) |
| 09/08/2004 | 3167 | REPORTER'S CORRECTED TRANSCRIPT of tial to court day 1 on 9/16/04 before Judge Daniel (Re: [3089-1], [3068-1], [3055-1], [3047-1], [3044-1], [3036-1], [2749-1] ) Pgs 1-62 original Prepared By: Kara Spitler (djs) (Entered: 09/09/2004) |
| 09/08/2004 | 3168 | REPORTER'S CORRECTED TRANSCRIPT of trial to court day 2 on 9/17/03 before Judge Daniel (Re: [3089-1], [3068-1], [3055-1], [3047-1], [3044-1], [3036-1], [2749-1] ) Pgs 63-207 original Prepared By: Kara Spitler (djs) (Entered: 09/09/2004) |
| 09/08/2004 | 3169 | REPORTER'S CORRECTED TRANSCRIPT of tial to court day 3 on 9/18/03 before Judge Daniel (Re: [3089-1], [3068-1], [3055-1], [3047-1], [3044-1], [3036-1], [2749-1] ) Pgs 208-234 original Prepared By: Kara Spitler (djs) (Entered: 09/09/2004) |
| 09/09/2004 | 3174 | SUPPLEMENTAL RECORD on appeal, consisting of supplemental volumes I-III appeal [3089-1], appeal [3068-1], appeal [3055-1], appeal [3047-1], appeal [3044-1], appeal [3036-1], appeal [2749-1] transmitted to the Court of Appeals. (djs) (Entered: 09/09/2004) |
| 09/14/2004 | 3176 | MINUTE ORDER before Judge Wiley Y. Daniel; sentencing hearing is reset to 4:00 11/30/04 for Bridget Johnson (ecm) (Entered: 09/17/2004) |
| 09/14/2004 | 3177 | MINUTE ORDER before Judge Wiley Y. Daniel; sentencing hearing is reset to 4:00 11/30/04 for Bridget Johnson (ecm) (Entered: 09/17/2004) |
| 09/15/2004 | 3178 | Sentencing Letter; the addendum to the PSI sent to counsel of record by prob. re Bridget Johnson (ecm) (Entered: 09/17/2004) |
| 09/17/2004 | 3181 | MINUTE ORDER before Judge Wiley Y. Daniel; govt has to/including 9/22/04 to respond to Hall's [3179-1] Motion To File Combined Rule 29 and 33 Motions and/or to Supplement to Deft Hall's Previously File Rule 29 and 33 Motions (ecm) (Entered: 09/20/2004) |
| 09/21/2004 | 3186 | OBJECTIONS by USA to Motion Combined Rule 29 and 33 and Suplement to Previously Filed Rule 29 and 33 Motions [3180-1] regarding [3180-1] (ecm) (Entered: 09/23/2004) |
| 09/23/2004 | 3187 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Motion For Extension of Time to Respond to Deft Hall's Combined Rule 20 and 33 Motions and/or Supplement to Deft's Previously Filed Rule 29 and 33 Motions and for Continuance of Sentencing [3184-1] to 9/28/04 (ecm) (Entered: 09/24/2004) |

| 09/27/2004 | 3191 | RESPONSE by USA to Zebedee Hall's Sentencing Statement and Objections to the Presentence Report (ecm) (Entered: 10/01/2004) |
|---|---|---|
| 09/29/2004 | 3190 | Sentencing Letter; the addendum to the PSI sent to counsel of record by prob. re Zebedee Hall (ecm) (Entered: 09/30/2004) |
| 09/30/2004 | 3192 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Motion For Extension of Time to Respond to Deft Hall's Combined Rule 20 and 33 Motions and/or Supplement to Deft's Previously Filed Rule 29 and 33 Motions and for Continuance of Sentencing [3184-1]; sentencing set for 10/4/04 is VACATED as to Zebedee Hall and will be reset later (ecm) (Entered: 10/01/2004) |
| 09/30/2004 | 3194 | Copy of ORDER to supplement the record from Court of Appeals [3047-1] (djs) (Entered: 10/05/2004) |
| 10/01/2004 | 3193 | MOTION For Payment of Actual Time (SUPPRESSED) by Alvin Green (ecm) (Entered: 10/04/2004) |
| 10/06/2004 | 3195 | MINUTE ORDER before Judge Wiley Y. Daniel; motions hearing set for 2:30 12/22/04 for Zebedee Hall (ecm) (Entered: 10/07/2004) |
| 10/12/2004 | 3196 | Copy of ORDER from Court of Appeals vacating order on 9/30/04 to supplement the record. Documents were included in the record on appeal [2749-1]. (djs) (Entered: 10/13/2004) |
| 10/13/2004 | 3197 | Sentencing Letter; a copy of the PSI sent to counsel of record by prob. re Dawan Smith (ecm) (Entered: 10/14/2004) |
| 11/12/2004 | 3228 | CJA 21 : Authorization to Pay Co-Counsel; Voucher # 041123/47 as to Alvin Green (SUPPRESSED) . Signed by Judge Wiley Y. Daniel on 11/12/04. (ecm, ) (Entered: 12/21/2004) |
| 11/12/2004 | 3229 | ORDER GRANTING 3228 CJA 21 - Authorization to Pay as to Alvin Green (SUPPRESSED) . Signed by Judge Wiley Y. Daniel on 11/12/04. (ecm, ) (Entered: 12/21/2004) |
| 11/12/2004 | | Pursuant to Order this date: granting 3193 Motion For Payment of Actual Time Spent for Support Services as to Alvin Green (ecm, ) (Entered: 12/21/2004) |
| 10/07/2005 | 3309 | MANDATE of USCA (certified copy) issued on 10/7/05 as to Willie James Small, Alvin Green, Theolian Lloyd, Dwayne Vandyke, Tommy Jones, Dawan Eugene Smith re 3036 Notice of Appeal, 2749 Notice of Appeal, 3068 Notice of Appeal, 3044 Notice of Appeal, 3089 Notice of Appeal, 3221 Notice of Appeal. USCA judgment dated 9/15/05 affirming the convictions and sentences for all appellants except for George Murray. The case is remanded to USDC with instructions to vacate Murray's sentence and to resentence him in accordance with Booker. (djs, ) (Entered: 10/11/2005) |
| 01/19/2006 | 3337 | Letter from 10CCA regarding writ of certiorari was filed on 12/14/05 re 3044 Notice of Appeal and assigned Supreme Court No. 05-8591 as to Alvin Green. (Appeal No. 04-1157) (djs, ) (Entered: 01/20/2006) |

| 03/07/2006 | 3355 | Letter from 10CCA regarding writ of certiorari was denied re 3044 Notice of Appeal as to Alvin Green. (djs, ) (Entered: 03/08/2006) |
| 03/07/2006 | 3358 | Exparte Document (smatl, ) (Entered: 03/14/2006) |
| 03/23/2006 | 3364 | NOTICE *of Change of Address and Motion to be Removed from E-mail List Serve* by James Starkey as to Willie James Small, Dachaun Davis, Keyonna Davis, Alvin Green, Theolian Lloyd, Curtis Hawkins, Zebedee Hall, James Starkey, Edward Palmer, Fredric Williams, Herbert Lewis, Jr, Angela Brewer, Daniel McIntyre, Jeff Abreu, Max Cooper, George Melvin Murray, Ernest Gaddis, Victor Mendinghall, Sammy Lee Woods, Sammy Lee Woods, Ronald Dennis Clark, Bridget Johnson, Timothy Chandler, Carlos Johnson, Dwayne Vandyke, Thurman Douglas McKnight, Charles Young, Brian Harris, Dayne Drew, Tommy Jones, Dawan Eugene Smith, Angela Hernandez, Sandra Davis (Willett, Jonathan) (Entered: 03/23/2006) |
| 03/27/2006 | 3366 | Returned Mail re Carlos Johnson; the 3363 Order on Motion was undeliverable to Bradley Calbo (ecm, ) (Entered: 03/30/2006) |
| 05/11/2006 | 3377 | Exparte Document (smatl, ) (Entered: 05/24/2006) |
| 09/25/2006 | 3389 | Letter from Alvin Green (ecm, ) (Entered: 09/26/2006) |
| 12/11/2006 | 3403 | Letter from Alvin Green (ecm, ) (Entered: 12/12/2006) |
| 12/20/2006 | 3405 | ORDER as to Alvin Green re 3403 Letter: Dft's request for extension of time to file his 2255 motion is DENIED. Signed by Judge Wiley Y. Daniel on 12/20/06. (mjg, ) (Entered: 12/20/2006) |
| 02/21/2007 | 3426 | MOTION to Vacate under 28 U.S.C. 2255 by Alvin Green. (Oliver, Vincent) [07-CV-00367-WYD] Modified on 2/22/2007 to add Civil Case No. (mjg2, ). (Entered: 02/21/2007) |
| 02/21/2007 | 3427 | BRIEF in Support by Alvin Green to 3426 MOTION to Vacate under 28 U.S.C. 2255 (Oliver, Vincent) (Entered: 02/21/2007) |
| 02/22/2007 | 3428 | NOTICE OF ATTORNEY APPEARANCE Kathleen Melissa Tafoya appearing for USA. (Tafoya, Kathleen) (Entered: 02/22/2007) |
| 02/22/2007 | 3429 | MOTION To Vacate (2255) by Alvin Green [Civil action no. 07-cv-00367-WYD] . (Attachments: # 1 Amended 2255 Motion# 2 2255 Memorandum of Law)(Oliver, Vincent) Modified on 2/26/2007 to correct mtn. event used by counsel (mjg, ). (Entered: 02/22/2007) |
| 02/22/2007 | 3432 | Docket Annotation re: 3426 MOTION to Vacate under 28 U.S.C. 2255 Text Only Entry - no document attached - Please ignore docket #3426, document does not have an electronic signature, please refer to docket #3429, re-filed on 2/22/07 to include electronic signature. (mjg, ) (Entered: 02/26/2007) |
| 03/22/2007 | 3435 | ORDER; govt shall file Answer on/before 4/12/2007 to the 3429 MOTION to Vacate under 28 U.S.C. 2255 filed by Alvin Green. Signed by Judge Wiley Y. Daniel on 3/22/07. (ecm, ) (Entered: 03/22/2007) |

| 04/12/2007 | 3444 | RESPONSE to Motion by USA as to Alvin Green re 3429 MOTION to Vacate under 28 U.S.C. 2255 *UNITED STATES' ANSWER TO DEFENDANT'S MOTION UNDER 28 U.S.C. SECTION 2255* (Attachments: # 1 Attachment 1# 2 Attachment 2# 3 Attachment 3) (Murphy, James) (Entered: 04/12/2007) |
|---|---|---|
| 04/30/2007 | 3452 | REPLY TO RESPONSE to Motion by Alvin Green re 3426 MOTION to Vacate under 28 U.S.C. 2255, 3429 MOTION to Vacate under 28 U.S.C. 2255 (Oliver, Vincent) (Entered: 04/30/2007) |
| 08/02/2007 | 3491 | Appeal Record Returned - Volumes I - LXXII, Supplemental Volumes I - III and Supplemental Volumes IV - VI, as to Willie James Small, Alvin Green, Theolian Lloyd, George Melvin Murray, Sammy Lee Woods, Dwayne Vandyke: Text Only Entry - No Document Attached. USCA case no. 04-1148, 04-1157, 04-1161, 04-1168, 04-1188, 04-1201. (bjr2, ) (Entered: 08/02/2007) |
| 09/27/2007 | 3506 | STRICKEN MOTION to Dismiss With Prejudice by Alvin Green pro se. (ecm, ) Modified on 5/8/2009 to strike pursuant to order dated 5/8/09 (mjg, ). (Entered: 09/27/2007) |
| 01/10/2008 | 3528 | MOTION to Withdraw as Attorney by Kathleen M. Tafoya by USA as to Willie James Small, Dachaun Davis, Keyonna Davis, Alvin Green, Theolian Lloyd, Curtis Hawkins, Zebedee Hall, James Starkey, Edward Palmer, Fredric Williams, Herbert Lewis, Jr, Angela Brewer, Daniel McIntyre, Jeff Abreu, Max Cooper, George Melvin Murray, Ernest Gaddis, Victor Mendinghall, Sammy Lee Woods, Ronald Dennis Clark, Bridget Johnson, Timothy Chandler, Carlos Johnson, Dwayne Vandyke, Thurman Douglas McKnight, Charles Young, Brian Harris, Dayne Drew, Tommy Jones, Dawan Eugene Smith, Angela Hernandez, Sandra Davis. (Attachments: # 1 Proposed Order (PDF Only))(Till, Guy) (Entered: 01/10/2008) |
| 01/10/2008 | 3529 | NOTICE OF ATTORNEY APPEARANCE Guy Till appearing for USA. (Till, Guy) (Entered: 01/10/2008) |
| 01/17/2008 | 3531 | ORDER GRANTING 3528 Motion to Withdraw as Attorney. Kathleen Melissa Tafoya withdrawn from case as to Willie James Small, et al. Signed by Judge Wiley Y. Daniel on 1/17/08. (lmwsl, ) (Entered: 01/17/2008) |
| 12/22/2008 | 3657 | MOTION for Hearing by Alvin Green. (lmwsl, ) (Entered: 12/23/2008) |
| 12/22/2008 | 3658 | MOTION for Hearing by Alvin Green. (lmwsl, ) (Entered: 12/23/2008) |
| 12/24/2008 | 3659 | ORDER Denying Request for Hearing; 3657 Motion for Hearing and 3658 Motion for Hearing as to Alvin Green (4) are DENIED. Signed by Chief Judge Wiley Y. Daniel on 12/24/08. (lmwsl, ) (Entered: 12/24/2008) |
| 05/08/2009 | 3724 | ORDER striking 3506 Motion to Dismiss as to Alvin Green (4), by Chief Judge Wiley Y. Daniel on 5/8/09. (mjg, ) (Entered: 05/08/2009) |
| 05/27/2009 | 3727 | ORDER to clarify and supplement as to Alvin Green re 3429 MOTION |

| | | to Vacate under 28 U.S.C. 2255, by Chief Judge Wiley Y. Daniel on 5/27/09. ORDERED that the government within ten (10) days from the date of this order, shall clarify and supplement the information provided in this order. (tllsl, ) (Entered: 05/27/2009) |
|---|---|---|
| 06/08/2009 | 3729 | RESPONSE by USA as to Alvin Green re: 3727 Order, (Attachments: # 1 Attachment 1)(Murphy, James) (Entered: 06/08/2009) |
| 09/03/2009 | 3736 | ORDER Denying 28 U.S.C. §2255 Motion; 3429 Motion to Vacate (2255) as to Alvin Green (4) is DENIED and the action is DISMISSED WITH PREJUDICE, by Chief Judge Wiley Y. Daniel on 9/3/09. (lmwsl, ) (Entered: 09/03/2009) |
| 09/16/2009 | 3739 | MOTION for Certificate of Appealability *PETITIONER AND MOVANT'S APPLAICATION FOR A CERTIFICATE OF APPEALABILITY* by Alvin Green. (Oliver, Vincent) (Entered: 09/16/2009) |
| 09/16/2009 | 3740 | NOTICE OF APPEAL as to 3736 Order on Motion filed by Alvin Green. (Oliver, Vincent) Modified on 9/16/2009 to create a link to the order being appealed. (bjrsl, ). (Entered: 09/16/2009) |